# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

| | | 2015—Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 89 | $300.00 | $410.00 | $500.00 | $421.62 | $407.03 | $459.78 |
| | | Associate | 70 | $160.00 | $280.00 | $350.00 | $283.00 | $274.79 | $265.19 |
| | Non-Litigation | Partner | 254 | $310.00 | $400.00 | $525.00 | $421.11 | $398.21 | $381.92 |
| | | Associate | 103 | $225.00 | $270.00 | $350.00 | $289.45 | $266.51 | $267.14 |
| 51–200 Lawyers | Litigation | Partner | 104 | $365.14 | $491.98 | $625.00 | $505.03 | $512.08 | $513.36 |
| | | Associate | 92 | $200.00 | $317.88 | $350.00 | $291.92 | $320.73 | $312.59 |
| | Non-Litigation | Partner | 224 | $350.00 | $424.50 | $567.63 | $457.56 | $430.01 | $441.26 |
| | | Associate | 174 | $200.00 | $260.00 | $328.50 | $278.42 | $250.25 | $250.31 |
| 201–500 Lawyers | Litigation | Partner | 83 | $421.46 | $505.00 | $670.00 | $552.45 | $486.53 | $532.75 |
| | | Associate | 44 | $284.00 | $314.57 | $394.03 | $340.49 | $303.43 | $326.97 |
| | Non-Litigation | Partner | 303 | $420.00 | $540.00 | $676.21 | $575.89 | $533.61 | $530.61 |
| | | Associate | 208 | $265.50 | $328.00 | $426.02 | $361.62 | $342.92 | $343.26 |
| 501–1,000 Lawyers | Litigation | Partner | 233 | $640.00 | $780.00 | $980.00 | $803.25 | $781.03 | $784.24 |
| | | Associate | 272 | $404.38 | $494.77 | $636.00 | $514.35 | $508.40 | $487.09 |
| | Non-Litigation | Partner | 456 | $539.24 | $690.37 | $912.82 | $740.21 | $706.51 | $677.19 |
| | | Associate | 483 | $350.00 | $446.26 | $595.00 | $474.68 | $432.94 | $423.70 |
| More Than 1,000 Lawyers | Litigation | Partner | 194 | $577.81 | $725.00 | $918.00 | $755.56 | $721.38 | $719.85 |
| | | Associate | 185 | $335.00 | $420.00 | $565.00 | $453.19 | $456.16 | $438.15 |
| | Non-Litigation | Partner | 357 | $667.17 | $757.57 | $880.00 | $780.14 | $759.76 | $735.94 |
| | | Associate | 384 | $374.03 | $483.12 | $602.50 | $497.01 | $476.71 | $449.69 |

©2016 CEB. All rights reserved.   GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 142**

# Section III: Practice Area Analysis

## Corporate: Other
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Partner | 15 | $325.00 | $325.00 | $360.00 | $335.67 | $324.83 | n/a |
| | Associate | 7 | $170.00 | $185.00 | $200.00 | $195.00 | $198.57 | n/a |
| Albany, NY | Partner | 11 | $250.00 | $300.00 | $364.50 | $315.93 | $342.66 | $330.28 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 193 | $475.00 | $589.85 | $697.00 | $581.33 | $564.06 | $556.65 |
| | Associate | 218 | $286.88 | $358.83 | $446.16 | $363.92 | $354.31 | $306.78 |
| Austin, TX | Partner | 45 | $351.03 | $414.87 | $475.00 | $452.97 | $455.03 | $435.55 |
| | Associate | 23 | $261.00 | $305.00 | $343.05 | $306.10 | $326.61 | $300.53 |
| Baltimore, MD | Partner | 48 | $422.50 | $568.51 | $665.00 | $551.18 | $571.62 | $529.40 |
| | Associate | 66 | $313.88 | $383.75 | $467.50 | $392.57 | $383.13 | $366.95 |
| Baton Rouge, LA | Partner | 12 | $301.39 | $354.89 | $377.50 | $352.01 | $316.75 | $304.77 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $225.30 |
| Birmingham, AL | Partner | 44 | $292.78 | $347.99 | $420.00 | $360.15 | $345.67 | $357.21 |
| | Associate | 36 | $204.22 | $220.94 | $278.83 | $238.82 | $215.52 | $215.65 |
| Boston, MA | Partner | 98 | $455.00 | $646.50 | $797.22 | $632.45 | $610.18 | $588.21 |
| | Associate | 131 | $298.29 | $375.00 | $489.00 | $396.88 | $374.91 | $377.94 |
| Bridgeport, CT | Partner | 17 | $275.00 | $438.57 | $517.50 | $429.59 | $445.84 | $410.93 |
| | Associate | 14 | $190.00 | $255.48 | $302.00 | $255.39 | $301.18 | $272.44 |
| Buffalo, NY | Partner | 14 | $219.00 | $309.40 | $375.00 | $307.70 | $295.18 | $274.53 |
| | Associate | 10 | $170.00 | $217.46 | $225.00 | $209.64 | $191.25 | $192.54 |
| Charleston, SC | Partner | 7 | $301.61 | $340.00 | $400.00 | $358.30 | $310.64 | $309.99 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charleston, WV | Partner | 8 | $282.50 | $350.00 | $370.00 | $332.50 | n/a | $306.72 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $201.04 |
| Charlotte, NC | Partner | 25 | $390.00 | $562.50 | $677.57 | $568.25 | $519.31 | $526.05 |
| | Associate | 25 | $288.00 | $340.00 | $450.00 | $362.65 | $348.48 | $389.81 |
| Chicago, IL | Partner | 544 | $563.00 | $700.00 | $842.42 | $706.62 | $689.24 | $654.54 |
| | Associate | 528 | $345.00 | $427.99 | $548.12 | $447.59 | $425.04 | $403.32 |
| Cincinnati, OH | Partner | 20 | $395.00 | $439.00 | $525.00 | $462.11 | $409.54 | $405.05 |
| | Associate | 7 | $209.00 | $250.00 | $295.00 | $255.14 | $236.86 | $223.57 |
| Cleveland, OH | Partner | 73 | $345.00 | $432.60 | $550.00 | $468.53 | $454.72 | $461.71 |
| | Associate | 81 | $225.00 | $250.00 | $301.73 | $274.13 | $272.35 | $247.21 |
| Columbia, SC | Partner | 19 | $315.00 | $374.00 | $425.00 | $352.29 | $358.51 | $341.18 |
| | Associate | 18 | $200.00 | $240.00 | $285.52 | $243.72 | $233.91 | $234.18 |
| Columbus, OH | Partner | 15 | $383.12 | $460.00 | $572.16 | $503.80 | $447.12 | $424.99 |
| | Associate | 18 | $245.00 | $293.50 | $310.00 | $294.92 | $266.60 | $255.00 |

©2016 CEB. All rights reserved.   GCR166424PR
wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 143**

# Section III: **Practice Area Analysis**

## Corporate: Other
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Dallas, TX | Partner | 84 | $402.40 | $630.00 | $732.40 | $585.84 | $529.54 | $511.54 |
| | Associate | 87 | $300.00 | $396.34 | $485.60 | $399.36 | $373.11 | $372.67 |
| Denver, CO | Partner | 59 | $350.00 | $435.00 | $536.55 | $446.53 | $425.02 | $414.30 |
| | Associate | 58 | $243.00 | $297.49 | $369.85 | $317.70 | $301.12 | $292.36 |
| Detroit, MI | Partner | 29 | $295.00 | $370.00 | $448.06 | $379.55 | $379.88 | $350.28 |
| | Associate | 35 | $178.52 | $230.00 | $295.00 | $247.29 | $240.58 | $231.13 |
| Greenville, SC | Partner | 16 | $285.00 | $340.00 | $382.50 | $352.06 | $352.69 | $348.90 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $251.00 | $247.50 |
| Hartford, CT | Partner | 38 | $375.00 | $425.00 | $495.00 | $439.95 | $422.12 | $409.72 |
| | Associate | 12 | $260.00 | $282.50 | $300.07 | $280.96 | $294.95 | $259.75 |
| Honolulu, HI | Partner | 9 | $330.00 | $425.00 | $425.00 | $415.80 | $356.69 | $331.48 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $200.14 |
| Houston, TX | Partner | 68 | $438.75 | $630.00 | $766.62 | $611.63 | $635.01 | $550.43 |
| | Associate | 45 | $295.00 | $343.81 | $475.99 | $381.66 | $405.32 | $325.88 |
| Indianapolis, IN | Partner | 32 | $315.00 | $437.50 | $525.00 | $417.73 | $418.40 | $383.93 |
| | Associate | 15 | $215.00 | $265.00 | $345.00 | $270.33 | $281.57 | $240.90 |
| Jackson, MS | Partner | 25 | $270.00 | $380.00 | $445.00 | $368.57 | $335.48 | $333.22 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $208.81 | $214.83 |
| Jacksonville, FL | Partner | 12 | $345.00 | $385.00 | $493.94 | $410.34 | $374.01 | $364.24 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Kansas City, MO | Partner | 39 | $372.58 | $475.00 | $550.00 | $498.85 | $462.52 | $439.83 |
| | Associate | 22 | $250.00 | $278.13 | $320.00 | $311.63 | $292.96 | $287.98 |
| Las Vegas, NV | Partner | 24 | $185.00 | $340.75 | $405.00 | $337.45 | $337.42 | $341.55 |
| | Associate | 9 | $270.00 | $300.00 | $310.50 | $297.19 | $286.57 | $268.12 |
| Los Angeles, CA | Partner | 324 | $534.62 | $720.00 | $950.00 | $733.95 | $672.01 | $658.23 |
| | Associate | 506 | $315.29 | $460.00 | $585.00 | $438.24 | $431.94 | $430.20 |
| Louisville, KY | Partner | 7 | $285.00 | $355.00 | $510.00 | $372.57 | $362.25 | $352.23 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $188.28 |
| Memphis, TN | Partner | 16 | $295.00 | $335.00 | $397.50 | $354.49 | $349.99 | $353.03 |
| | Associate | 7 | $189.52 | $215.00 | $222.04 | $210.71 | $199.41 | $222.45 |
| Miami, FL | Partner | 72 | $350.00 | $457.50 | $627.50 | $498.37 | $425.92 | $447.96 |
| | Associate | 65 | $250.00 | $305.74 | $390.00 | $337.65 | $303.35 | $312.19 |
| Milwaukee, WI | Partner | 24 | $262.50 | $414.50 | $555.00 | $422.94 | $384.08 | $396.40 |
| | Associate | 25 | $215.00 | $278.00 | $334.00 | $284.33 | $245.42 | $263.88 |
| Minneapolis, MN | Partner | 56 | $307.50 | $431.50 | $544.46 | $437.17 | $440.42 | $418.05 |
| | Associate | 85 | $175.00 | $260.00 | $335.00 | $257.78 | $259.34 | $249.04 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 144**

# Section III: Practice Area Analysis

## Corporate: Other
By City

| City | Role | n | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Nashville, TN | Partner | 23 | $343.00 | $405.00 | $460.00 | $387.36 | $381.88 | $399.49 |
| | Associate | 15 | $165.00 | $200.00 | $220.23 | $209.65 | $174.82 | $223.36 |
| New Haven, CT | Partner | 7 | $300.00 | $395.00 | $440.00 | $378.86 | $382.88 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| New Orleans, LA | Partner | 30 | $278.97 | $320.00 | $382.50 | $326.81 | $305.01 | $308.87 |
| | Associate | 15 | $192.69 | $227.94 | $265.00 | $230.96 | $212.33 | $226.76 |
| New York, NY | Partner | 1,007 | $660.00 | $875.00 | $1,084.37 | $857.51 | $805.23 | $785.62 |
| | Associate | 1,374 | $395.00 | $523.52 | $697.50 | $541.16 | $500.55 | $491.48 |
| Oklahoma City, OK | Partner | 9 | $310.00 | $315.00 | $365.00 | $317.83 | $299.86 | n/a |
| | Associate | 9 | $191.59 | $200.00 | $205.00 | $186.10 | n/a | n/a |
| Omaha, NE | Partner | 9 | $275.00 | $301.50 | $365.00 | $312.59 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $189.29 |
| Orlando, FL | Partner | 19 | $329.27 | $450.00 | $545.00 | $456.91 | $409.34 | $402.01 |
| | Associate | 23 | $241.02 | $257.93 | $272.26 | $259.58 | $240.86 | $227.88 |
| Philadelphia, PA | Partner | 262 | $495.00 | $625.00 | $744.34 | $626.08 | $584.06 | $568.11 |
| | Associate | 276 | $266.52 | $335.00 | $415.00 | $349.32 | $325.70 | $323.75 |
| Phoenix, AZ | Partner | 29 | $350.00 | $404.94 | $445.00 | $397.87 | $373.57 | $386.58 |
| | Associate | 44 | $228.18 | $260.00 | $295.00 | $249.52 | $266.50 | $259.68 |
| Pittsburgh, PA | Partner | 41 | $400.00 | $515.00 | $630.00 | $504.57 | $511.55 | $512.86 |
| | Associate | 60 | $250.00 | $315.05 | $398.21 | $326.99 | $302.92 | $316.69 |
| Portland, ME | Partner | 24 | $205.00 | $295.00 | $362.50 | $301.54 | $263.13 | $294.22 |
| | Associate | 13 | $175.00 | $200.00 | $220.00 | $209.37 | $185.89 | $231.43 |
| Portland, OR | Partner | 23 | $357.00 | $416.00 | $510.00 | $424.32 | $423.38 | $399.03 |
| | Associate | 29 | $211.50 | $265.00 | $297.00 | $258.34 | $252.86 | $255.00 |
| Raleigh, NC | Partner | 8 | $387.87 | $440.25 | $510.00 | $448.28 | $406.25 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Reno, NV | Partner | n/a | n/a | n/a | n/a | n/a | $390.84 | n/a |
| | Associate | 7 | $200.00 | $325.00 | $380.00 | $298.57 | n/a | n/a |
| Richmond, VA | Partner | 27 | $450.00 | $615.00 | $730.00 | $592.14 | $491.44 | $485.38 |
| | Associate | 19 | $230.00 | $345.00 | $365.00 | $329.06 | $298.77 | $328.64 |
| Sacramento, CA | Partner | 9 | $395.00 | $395.00 | $450.00 | $447.68 | $445.36 | $524.95 |
| | Associate | 21 | $225.00 | $265.88 | $325.00 | $289.49 | $265.63 | $269.05 |
| Salt Lake City, UT | Partner | 12 | $335.00 | $382.50 | $472.50 | $393.57 | $366.92 | $354.22 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Diego, CA | Partner | 46 | $325.00 | $539.98 | $830.00 | $555.53 | $535.71 | $587.19 |
| | Associate | 48 | $185.11 | $250.00 | $357.50 | $284.42 | $334.07 | $397.18 |

©2016 CEB. All rights reserved.   GCR166424PR
wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 145**

# Section III: Practice Area Analysis

## Corporate: Other
By City

| 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| San Francisco, CA | Partner | 166 | $565.00 | $699.05 | $855.00 | $709.99 | $706.92 | $737.94 |
| | Associate | 116 | $345.00 | $414.50 | $575.00 | $457.54 | $458.82 | $460.93 |
| San Jose, CA | Partner | 90 | $630.36 | $767.50 | $930.66 | $789.75 | $714.95 | $730.69 |
| | Associate | 42 | $375.00 | $442.63 | $596.00 | $487.54 | $457.88 | $467.33 |
| San Juan, PR | Partner | 17 | $200.00 | $230.52 | $265.00 | $231.11 | $249.49 | $229.06 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $150.83 | $165.00 |
| Santa Fe, NM | Partner | 7 | $181.76 | $222.96 | $238.82 | $217.04 | $178.76 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Seattle, WA | Partner | 76 | $379.50 | $479.76 | $553.23 | $476.79 | $469.64 | $441.72 |
| | Associate | 50 | $257.00 | $288.52 | $345.00 | $310.51 | $311.32 | $271.40 |
| St. Louis, MO | Partner | 40 | $385.00 | $442.08 | $497.50 | $427.70 | $397.87 | $385.08 |
| | Associate | 14 | $205.00 | $250.00 | $280.00 | $239.20 | $235.91 | $238.81 |
| Syracuse, NY | Partner | 7 | $250.43 | $260.00 | $275.00 | $268.63 | n/a | $261.49 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tallahassee, FL | Associate | 14 | $325.00 | $450.00 | $500.00 | $447.02 | $406.91 | $422.47 |
| | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tampa, FL | Partner | 26 | $330.00 | $382.50 | $425.00 | $387.48 | $384.09 | $378.61 |
| | Associate | 10 | $215.00 | $272.40 | $350.00 | $288.68 | $256.93 | $261.09 |
| Trenton, NJ | Partner | 10 | $493.83 | $500.00 | $580.00 | $566.44 | $549.69 | $564.45 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $348.50 | $370.25 |
| Washington, DC | Partner | 874 | $612.05 | $720.00 | $850.00 | $740.74 | $708.20 | $697.57 |
| | Associate | 693 | $346.00 | $440.00 | $547.40 | $461.10 | $434.51 | $423.06 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 146**

# Section III: Practice Area Analysis

## Corporate: Other
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 21 Years | Litigation | 797 | $350.00 | $499.00 | $666.04 | $517.51 | $490.46 | $482.63 |
| | Non-Litigation | 1,099 | $480.00 | $644.55 | $802.23 | $658.67 | $625.77 | $599.72 |
| 21 or More Years | Litigation | 1,255 | $415.00 | $590.00 | $789.98 | $610.12 | $577.14 | $573.66 |
| | Non-Litigation | 1,669 | $530.00 | $725.00 | $930.00 | $744.50 | $704.89 | $688.21 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 3 Years | Litigation | 232 | $227.25 | $307.19 | $372.59 | $312.70 | $306.07 | $312.31 |
| | Non-Litigation | 310 | $285.00 | $383.20 | $467.86 | $385.11 | $358.55 | $359.57 |
| 3 to Fewer Than 7 Years | Litigation | 534 | $262.91 | $386.79 | $512.50 | $408.63 | $381.96 | $373.45 |
| | Non-Litigation | 677 | $347.29 | $480.00 | $645.23 | $490.52 | $472.07 | $455.10 |
| 7 and More Years | Litigation | 511 | $270.00 | $380.00 | $523.14 | $404.50 | $382.28 | $366.36 |
| | Non-Litigation | 675 | $360.00 | $511.64 | $690.00 | $533.00 | $498.84 | $477.37 |

©2016 CEB. All rights reserved.  GCR166424PR

**Exhibit 2, Page 147**

# Section III: Practice Area Analysis

## Corporate: Other
By Firm Size and Matter Type

| | | **2015—Real Rates for Partners and Associates** | | | | | **Trend Analysis (Mean)** | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 322 | $215.00 | $300.00 | $400.00 | $334.65 | $319.64 | $325.16 |
| | | Associate | 259 | $165.00 | $214.59 | $277.67 | $233.29 | $215.46 | $221.38 |
| | Non-Litigation | Partner | 301 | $300.00 | $390.00 | $502.15 | $410.42 | $384.46 | $386.72 |
| | | Associate | 205 | $221.09 | $265.00 | $330.00 | $286.25 | $262.86 | $245.26 |
| **51–200 Lawyers** | Litigation | Partner | 333 | $300.00 | $385.00 | $525.00 | $449.03 | $406.88 | $412.73 |
| | | Associate | 269 | $184.00 | $235.00 | $320.00 | $266.58 | $230.91 | $240.29 |
| | Non-Litigation | Partner | 363 | $365.00 | $490.00 | $644.38 | $514.34 | $516.06 | $502.95 |
| | | Associate | 269 | $230.00 | $285.00 | $380.00 | $310.19 | $298.31 | $294.74 |
| **201–500 Lawyers** | Litigation | Partner | 498 | $370.00 | $480.00 | $640.00 | $513.79 | $506.06 | $499.75 |
| | | Associate | 400 | $256.83 | $315.00 | $405.27 | $340.22 | $342.99 | $326.29 |
| | Non-Litigation | Partner | 606 | $450.00 | $570.00 | $749.75 | $610.62 | $584.95 | $542.22 |
| | | Associate | 454 | $310.00 | $382.50 | $500.00 | $410.13 | $397.86 | $356.52 |
| **501–1,000 Lawyers** | Litigation | Partner | 556 | $531.25 | $658.33 | $804.98 | $686.15 | $681.48 | $678.86 |
| | | Associate | 703 | $325.00 | $404.00 | $500.00 | $425.41 | $416.83 | $413.96 |
| | Non-Litigation | Partner | 871 | $625.00 | $800.00 | $1,036.00 | $832.08 | $779.67 | $771.80 |
| | | Associate | 996 | $365.00 | $487.32 | $654.45 | $510.28 | $480.51 | $467.19 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 564 | $619.33 | $730.00 | $893.28 | $759.52 | $731.82 | $709.03 |
| | | Associate | 588 | $375.31 | $460.00 | $585.00 | $483.55 | $452.56 | $439.89 |
| | Non-Litigation | Partner | 1,098 | $670.00 | $807.36 | $975.00 | $832.05 | $776.51 | $760.05 |
| | | Associate | 1,235 | $380.00 | $495.00 | $635.36 | $515.80 | $471.17 | $476.15 |

©2016 CEB. All rights reserved.   GCR166424PR
wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 148**

# Section III: Practice Area Analysis

## Environmental
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 11 | $507.50 | $546.88 | $603.76 | $559.07 | n/a | $506.81 |
| | Associate | 10 | $262.50 | $297.50 | $405.00 | $330.44 | n/a | n/a |
| Baltimore, MD | Partner | 14 | $561.00 | $674.27 | $738.00 | $642.54 | $543.56 | n/a |
| | Associate | 10 | $315.00 | $400.00 | $485.00 | $395.15 | $294.86 | n/a |
| Boston, MA | Partner | 19 | $475.00 | $687.10 | $795.00 | $617.72 | $656.20 | $575.89 |
| | Associate | 21 | $260.00 | $380.00 | $425.00 | $361.37 | $351.67 | $365.24 |
| Chicago, IL | Partner | 30 | $255.00 | $560.88 | $709.00 | $521.13 | $605.77 | $591.44 |
| | Associate | 31 | $170.00 | $329.00 | $430.00 | $327.27 | $397.01 | $381.00 |
| Cleveland, OH | Partner | 12 | $312.24 | $380.50 | $483.41 | $408.11 | $405.92 | $389.33 |
| | Associate | 10 | $208.93 | $239.49 | $275.88 | $246.78 | $239.10 | $270.75 |
| Los Angeles, CA | Partner | 15 | $402.28 | $558.63 | $718.00 | $557.98 | $493.70 | $484.03 |
| | Associate | 19 | $175.00 | $420.00 | $423.00 | $310.37 | $312.71 | $353.98 |
| New York, NY | Partner | 44 | $396.61 | $545.00 | $682.50 | $567.76 | $515.12 | $479.38 |
| | Associate | 28 | $255.00 | $375.00 | $450.00 | $367.90 | $303.22 | $351.01 |
| Philadelphia, PA | Partner | 29 | $375.00 | $480.00 | $510.00 | $468.75 | $514.40 | $515.44 |
| | Associate | 19 | $192.00 | $280.00 | $300.00 | $261.86 | $294.33 | $335.85 |
| San Francisco, CA | Partner | 16 | $564.00 | $643.00 | $692.00 | $595.69 | $586.24 | $589.60 |
| | Associate | 7 | $385.00 | $420.36 | $535.50 | $445.98 | $405.12 | n/a |
| Washington, DC | Partner | 66 | $575.00 | $650.88 | $755.00 | $673.46 | $645.60 | $606.14 |
| | Associate | 51 | $308.10 | $370.50 | $480.00 | $409.90 | $387.49 | $346.89 |

©2016 CEB. All rights reserved.  GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 149**

# Section III: Practice Area Analysis

## Environmental

By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 38 | $310.00 | $398.00 | $475.00 | $416.61 | $444.51 | $434.72 |
| | Non-Litigation | 70 | $350.00 | $437.00 | $581.10 | $474.21 | $468.36 | $461.24 |
| 21 or More Years | Litigation | 112 | $332.50 | $485.00 | $603.76 | $483.54 | $453.10 | $448.96 |
| | Non-Litigation | 182 | $450.00 | $556.88 | $730.00 | $589.03 | $555.87 | $516.38 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 8 | $215.50 | $259.90 | $325.00 | $266.35 | $285.41 | $269.57 |
| | Non-Litigation | 12 | $280.00 | $311.50 | $399.47 | $323.58 | $286.01 | $308.89 |
| 3 to Fewer Than 7 Years | Litigation | 28 | $196.26 | $270.00 | $360.00 | $291.17 | $283.11 | $280.71 |
| | Non-Litigation | 40 | $297.96 | $420.18 | $497.50 | $412.68 | $345.60 | $316.36 |
| 7 and More Years | Litigation | 33 | $170.00 | $255.00 | $355.00 | $278.02 | $300.44 | $357.24 |
| | Non-Litigation | 34 | $275.00 | $343.00 | $504.40 | $393.29 | $380.89 | $382.04 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 150**

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

| 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 41 | $225.00 | $255.00 | $360.20 | $308.53 | $305.28 | $293.83 |
| | | Associate | 32 | $170.00 | $175.00 | $188.50 | $181.88 | $198.52 | $205.00 |
| | Non-Litigation | Partner | 27 | $280.48 | $350.00 | $509.84 | $405.25 | $355.40 | $356.88 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $267.50 |
| 51–200 Lawyers | Litigation | Partner | 52 | $375.00 | $477.50 | $617.50 | $490.15 | $417.18 | $396.44 |
| | | Associate | 42 | $50.00 | $212.25 | $345.00 | $217.70 | $155.33 | $255.50 |
| | Non-Litigation | Partner | 68 | $357.50 | $438.25 | $545.94 | $472.16 | $442.46 | $447.15 |
| | | Associate | 32 | $235.00 | $260.00 | $310.87 | $281.09 | $269.10 | $281.97 |
| 201–500 Lawyers | Litigation | Partner | 34 | $440.00 | $466.41 | $552.50 | $483.70 | $486.56 | $429.13 |
| | | Associate | 29 | $253.97 | $300.00 | $370.00 | $319.75 | $310.46 | $298.76 |
| | Non-Litigation | Partner | 74 | $405.00 | $465.12 | $550.00 | $489.55 | $479.06 | $465.46 |
| | | Associate | 26 | $275.00 | $307.50 | $400.00 | $339.50 | $300.75 | $292.66 |
| 501–1,000 Lawyers | Litigation | Partner | 39 | $410.00 | $540.00 | $612.00 | $550.73 | $533.49 | $527.20 |
| | | Associate | 31 | $207.00 | $280.00 | $450.00 | $343.32 | $333.78 | $343.14 |
| | Non-Litigation | Partner | 58 | $559.00 | $650.88 | $750.00 | $655.42 | $597.25 | $590.24 |
| | | Associate | 48 | $330.25 | $372.81 | $450.00 | $398.75 | $368.14 | $351.25 |
| More Than 1,000 Lawyers | Litigation | Partner | 10 | $531.00 | $617.50 | $701.26 | $607.01 | $603.84 | $649.80 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $357.36 | $377.94 |
| | Non-Litigation | Partner | 52 | $651.25 | $719.80 | $800.00 | $744.10 | $734.99 | $661.88 |
| | | Associate | 41 | $350.00 | $435.00 | $537.00 | $458.70 | $417.38 | $396.33 |

wkelmsolutions.com

©2016 CEB. All rights reserved.  GCR166424PR

cebglobal.com

**Exhibit 2, Page 151**

# Section III: Practice Area Analysis

## Finance and Securities
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 101 | $555.57 | $707.73 | $870.00 | $710.82 | $602.44 | $588.63 |
| | Associate | 123 | $335.00 | $435.00 | $575.00 | $455.74 | $366.70 | $382.36 |
| Baltimore, MD | Partner | 56 | $355.00 | $437.50 | $557.50 | $477.15 | $488.68 | $465.71 |
| | Associate | 28 | $254.00 | $332.50 | $495.38 | $369.32 | $321.26 | $307.74 |
| Boston, MA | Partner | 100 | $644.50 | $797.68 | $980.00 | $811.74 | $757.78 | $745.32 |
| | Associate | 97 | $390.00 | $450.00 | $553.80 | $473.16 | $446.78 | $446.20 |
| Bridgeport, CT | Partner | n/a | n/a | n/a | n/a | n/a | $507.14 | $546.88 |
| | Associate | 10 | $252.17 | $340.00 | $370.00 | $318.22 | $306.59 | $275.81 |
| Buffalo, NY | Partner | 23 | $260.00 | $300.00 | $300.00 | $304.00 | $309.30 | $317.54 |
| | Associate | 8 | $205.00 | $205.69 | $225.00 | $228.30 | $221.17 | $201.92 |
| Charlotte, NC | Partner | 48 | $437.50 | $569.67 | $775.14 | $610.99 | $591.14 | $557.07 |
| | Associate | 46 | $292.50 | $385.00 | $467.50 | $402.78 | $393.46 | $380.60 |
| Chicago, IL | Partner | 394 | $643.73 | $780.00 | $912.00 | $785.52 | $718.90 | $697.72 |
| | Associate | 408 | $366.27 | $445.00 | $584.00 | $483.91 | $465.91 | $447.27 |
| Cleveland, OH | Partner | 64 | $359.00 | $416.75 | $567.50 | $466.20 | $459.91 | $455.73 |
| | Associate | 46 | $210.00 | $290.50 | $327.00 | $283.01 | $272.41 | $276.92 |
| Columbus, OH | Partner | 11 | $350.00 | $410.00 | $465.00 | $406.28 | $374.03 | $388.37 |
| | Associate | 8 | $200.00 | $213.50 | $255.00 | $235.75 | $237.70 | $250.87 |
| Dallas, TX | Partner | 111 | $625.43 | $725.00 | $895.00 | $750.93 | $706.91 | $655.71 |
| | Associate | 140 | $380.00 | $447.50 | $555.00 | $472.02 | $419.11 | $382.18 |
| Denver, CO | Partner | 25 | $360.00 | $400.00 | $575.00 | $454.33 | $409.42 | $423.91 |
| | Associate | 13 | $270.00 | $345.00 | $425.00 | $359.07 | $310.52 | $316.01 |
| Detroit, MI | Partner | 21 | $325.00 | $397.42 | $425.00 | $378.45 | $408.20 | $350.30 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $269.24 | $240.56 |
| Greensboro, NC | Partner | 13 | $375.00 | $409.35 | $435.00 | $420.21 | $380.32 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Houston, TX | Partner | 52 | $712.50 | $825.00 | $1,000.00 | $840.14 | $733.54 | $678.55 |
| | Associate | 52 | $331.79 | $450.00 | $627.50 | $490.17 | $423.43 | $435.89 |
| Indianapolis, IN | Partner | 13 | $306.18 | $457.81 | $469.92 | $408.76 | $369.69 | $402.96 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $238.72 |
| Kansas City, MO | Partner | 35 | $360.37 | $400.67 | $490.47 | $461.03 | $433.96 | $427.95 |
| | Associate | 19 | $250.00 | $266.52 | $310.00 | $300.84 | $289.18 | $289.93 |
| Los Angeles, CA | Partner | 228 | $702.50 | $875.00 | $1,030.00 | $850.23 | $841.05 | $779.94 |
| | Associate | 405 | $480.00 | $620.00 | $760.00 | $619.89 | $579.51 | $524.28 |
| Miami, FL | Partner | 45 | $520.00 | $560.00 | $680.00 | $581.44 | $537.52 | $470.00 |
| | Associate | 28 | $245.00 | $345.75 | $570.00 | $396.66 | $317.16 | $316.59 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 152**

# Section III: Practice Area Analysis

**Finance and Securities**

By City

| 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Minneapolis, MN | Partner | 26 | $365.41 | $522.50 | $610.00 | $500.09 | $437.46 | $427.92 |
| | Associate | 17 | $280.00 | $335.00 | $365.00 | $324.53 | $324.86 | $305.35 |
| New York, NY | Partner | 1,232 | $784.35 | $950.00 | $1,125.00 | $945.45 | $894.40 | $868.64 |
| | Associate | 1,714 | $460.00 | $580.00 | $730.00 | $597.47 | $559.69 | $539.20 |
| Omaha, NE | Partner | 21 | $300.00 | $357.27 | $371.05 | $337.51 | $305.19 | $311.93 |
| | Associate | 8 | $185.97 | $214.00 | $238.23 | $213.40 | $204.38 | $198.84 |
| Orlando, FL | Partner | 12 | $548.59 | $679.68 | $729.21 | $640.37 | $595.17 | $503.89 |
| | Associate | 14 | $310.00 | $364.59 | $486.00 | $396.51 | $404.59 | $352.83 |
| Philadelphia, PA | Partner | 178 | $575.00 | $685.76 | $825.00 | $703.10 | $641.20 | $625.29 |
| | Associate | 161 | $320.00 | $405.00 | $495.00 | $418.83 | $391.87 | $389.55 |
| Phoenix, AZ | Partner | 46 | $325.00 | $391.50 | $495.00 | $421.05 | $391.03 | $383.95 |
| | Associate | 26 | $211.50 | $236.97 | $325.00 | $265.03 | $237.27 | $262.10 |
| Pittsburgh, PA | Partner | 70 | $465.64 | $522.08 | $632.00 | $548.32 | $524.63 | $538.11 |
| | Associate | 86 | $311.78 | $335.00 | $375.00 | $347.43 | $318.23 | $317.67 |
| Portland, OR | Partner | 21 | $300.00 | $362.36 | $450.00 | $397.23 | $384.74 | $383.65 |
| | Associate | 12 | $209.57 | $250.00 | $281.63 | $248.35 | $236.97 | $249.83 |
| Raleigh, NC | Partner | 13 | $360.00 | $415.00 | $500.00 | $436.21 | $386.57 | $411.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $251.36 |
| Richmond, VA | Partner | 41 | $570.00 | $665.00 | $725.00 | $652.90 | $594.26 | $595.56 |
| | Associate | 47 | $292.50 | $350.00 | $450.00 | $378.58 | $349.31 | $374.26 |
| Salt Lake City, UT | Partner | 10 | $335.00 | $387.50 | $549.06 | $430.24 | $368.38 | $355.57 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $195.33 | $215.28 |
| San Francisco, CA | Partner | 70 | $640.00 | $831.50 | $1,036.00 | $834.20 | $799.06 | $777.74 |
| | Associate | 51 | $380.00 | $495.00 | $690.00 | $524.89 | $486.48 | $493.83 |
| San Jose, CA | Partner | 28 | $832.93 | $887.35 | $1,012.13 | $919.99 | $926.58 | $850.11 |
| | Associate | 19 | $585.00 | $675.00 | $721.46 | $685.53 | $647.12 | $558.50 |
| Seattle, WA | Partner | 49 | $424.92 | $500.00 | $690.00 | $550.16 | $461.67 | $455.55 |
| | Associate | 33 | $290.00 | $331.87 | $425.00 | $383.06 | $337.30 | $329.33 |
| Tampa, FL | Partner | 14 | $405.00 | $539.75 | $620.00 | $514.61 | $443.16 | $411.33 |
| | Associate | 7 | $295.00 | $310.00 | $406.03 | $343.15 | $266.33 | $256.59 |
| Washington, DC | Partner | 413 | $675.00 | $800.00 | $923.50 | $814.69 | $780.57 | $748.27 |
| | Associate | 284 | $377.76 | $488.40 | $625.00 | $518.14 | $493.18 | $476.23 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 153**

# Section III: Practice Area Analysis

## Finance and Securities
By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 105 | $531.42 | $706.12 | $854.00 | $686.60 | $603.94 | $586.14 |
| | Non-Litigation | 1,237 | $517.50 | $728.51 | $904.01 | $726.00 | $679.07 | $650.88 |
| 21 or More Years | Litigation | 187 | $571.90 | $750.00 | $950.00 | $752.79 | $677.96 | $652.06 |
| | Non-Litigation | 1,799 | $580.48 | $810.00 | $1,025.00 | $805.61 | $748.71 | $715.51 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 58 | $325.00 | $368.00 | $424.00 | $377.30 | $357.00 | $340.39 |
| | Non-Litigation | 424 | $318.06 | $424.76 | $527.50 | $433.27 | $412.93 | $409.62 |
| 3 to Fewer Than 7 Years | Litigation | 80 | $365.00 | $539.19 | $622.50 | $512.70 | $450.10 | $430.07 |
| | Non-Litigation | 901 | $395.00 | $585.00 | $730.00 | $570.57 | $535.89 | $507.48 |
| 7 and More Years | Litigation | 72 | $317.37 | $464.59 | $629.75 | $481.00 | $470.23 | $513.72 |
| | Non-Litigation | 831 | $439.94 | $597.22 | $760.00 | $601.45 | $562.80 | $532.97 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 154**

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

**2015—Real Rates for Partners and Associates**     **Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 28 | $339.00 | $572.50 | $760.00 | $545.29 | $409.08 | $360.62 |
| | | Associate | 22 | $175.00 | $368.89 | $535.00 | $367.79 | $236.00 | $248.93 |
| | Non-Litigation | Partner | 211 | $290.00 | $350.00 | $462.67 | $393.99 | $386.85 | $373.36 |
| | | Associate | 120 | $209.00 | $250.00 | $324.54 | $272.59 | $260.05 | $254.80 |
| **51–200 Lawyers** | Litigation | Partner | 44 | $377.50 | $453.00 | $690.00 | $543.72 | $522.12 | $451.58 |
| | | Associate | 28 | $273.00 | $328.08 | $462.50 | $404.00 | $316.25 | $274.39 |
| | Non-Litigation | Partner | 432 | $349.00 | $437.12 | $650.00 | $500.64 | $466.54 | $459.49 |
| | | Associate | 266 | $232.90 | $295.00 | $425.00 | $362.56 | $327.54 | $290.29 |
| **201–500 Lawyers** | Litigation | Partner | 47 | $550.00 | $750.00 | $911.00 | $742.42 | $660.61 | $702.67 |
| | | Associate | 34 | $388.48 | $530.00 | $610.00 | $504.97 | $470.95 | $431.52 |
| | Non-Litigation | Partner | 524 | $480.00 | $636.50 | $912.64 | $688.23 | $642.58 | $609.03 |
| | | Associate | 434 | $310.00 | $420.00 | $590.00 | $454.11 | $420.85 | $389.81 |
| **501–1,000 Lawyers** | Litigation | Partner | 89 | $649.16 | $820.00 | $920.00 | $802.00 | $743.67 | $742.96 |
| | | Associate | 132 | $365.00 | $500.58 | $602.50 | $483.79 | $447.90 | $466.54 |
| | Non-Litigation | Partner | 1,135 | $700.00 | $850.00 | $1,050.00 | $880.38 | $823.40 | $794.41 |
| | | Associate | 1,515 | $425.00 | $535.00 | $680.00 | $559.03 | $509.66 | $499.78 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 124 | $655.45 | $760.26 | $897.13 | $788.52 | $778.84 | $766.43 |
| | | Associate | 115 | $363.33 | $462.72 | $580.00 | $486.98 | $472.64 | $507.73 |
| | Non-Litigation | Partner | 1,229 | $725.00 | $856.07 | $1,028.81 | $876.38 | $841.66 | $811.10 |
| | | Associate | 1,432 | $418.36 | $555.00 | $730.00 | $573.40 | $562.05 | $535.00 |

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 155**

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Akron, OH | Partner | 7 | $150.00 | $240.00 | $300.00 | $249.58 | $220.55 | $268.11 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $221.13 |
| Albuquerque, NM | Partner | 23 | $160.00 | $185.00 | $250.00 | $205.44 | $221.08 | $219.26 |
| | Associate | 16 | $130.69 | $150.00 | $162.50 | $150.77 | $157.05 | $151.09 |
| Atlanta, GA | Partner | 95 | $207.14 | $299.21 | $419.00 | $349.89 | $352.66 | $353.48 |
| | Associate | 83 | $185.00 | $235.00 | $353.57 | $273.27 | $268.87 | $278.49 |
| Austin, TX | Partner | 18 | $255.65 | $275.00 | $425.00 | $366.51 | $408.47 | $376.61 |
| | Associate | 8 | $248.00 | $261.00 | $407.47 | $322.87 | $358.40 | $374.19 |
| Baltimore, MD | Partner | 44 | $315.00 | $415.00 | $538.66 | $437.89 | $445.89 | $389.87 |
| | Associate | 69 | $250.00 | $285.00 | $380.00 | $321.16 | $293.91 | $281.54 |
| Baton Rouge, LA | Partner | 9 | $265.00 | $280.00 | $350.00 | $303.33 | n/a | $245.44 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Birmingham, AL | Partner | 37 | $195.00 | $283.95 | $324.92 | $262.70 | $271.55 | $251.79 |
| | Associate | 20 | $153.19 | $202.50 | $219.12 | $192.21 | $205.72 | $191.74 |
| Boston, MA | Partner | 56 | $200.00 | $225.00 | $411.25 | $345.04 | $345.70 | $369.06 |
| | Associate | 73 | $155.63 | $175.00 | $195.00 | $210.38 | $236.83 | $244.30 |
| Buffalo, NY | Partner | 22 | $190.00 | $265.24 | $320.00 | $265.94 | $272.14 | $293.42 |
| | Associate | 17 | $195.00 | $205.00 | $220.00 | $206.37 | $205.48 | $192.63 |
| Charleston, SC | Partner | 13 | $285.00 | $304.34 | $350.00 | $308.80 | $307.18 | $286.41 |
| | Associate | 14 | $165.00 | $175.00 | $224.79 | $191.58 | $198.40 | $192.49 |
| Charleston, WV | Partner | 34 | $200.00 | $250.00 | $297.71 | $249.30 | $235.81 | $221.12 |
| | Associate | 26 | $156.23 | $182.50 | $200.00 | $183.95 | $178.41 | $172.62 |
| Charlotte, NC | Partner | 21 | $325.00 | $345.00 | $405.00 | $356.26 | $328.05 | $324.31 |
| | Associate | 8 | $230.31 | $241.00 | $265.00 | $241.89 | $278.81 | $248.69 |
| Chattanooga, TN | Partner | 7 | $150.00 | $165.00 | $285.00 | $207.78 | n/a | $216.67 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Chicago, IL | Partner | 174 | $255.00 | $382.74 | $650.00 | $458.90 | $445.97 | $442.96 |
| | Associate | 258 | $175.71 | $227.51 | $315.00 | $271.91 | $285.13 | $270.93 |
| Cincinnati, OH | Partner | n/a | n/a | n/a | n/a | n/a | $362.46 | $377.79 |
| | Associate | 9 | $220.00 | $228.68 | $230.00 | $239.85 | $236.29 | $228.42 |
| Cleveland, OH | Partner | 33 | $220.00 | $300.00 | $455.00 | $336.75 | $342.45 | $359.39 |
| | Associate | 34 | $175.00 | $214.00 | $249.27 | $213.91 | $222.89 | $205.35 |
| Columbia, SC | Partner | 19 | $195.00 | $275.00 | $330.00 | $272.52 | $273.46 | $289.08 |
| | Associate | 19 | $155.00 | $215.00 | $245.00 | $210.98 | $208.19 | $210.90 |
| Columbus, OH | Partner | 17 | $349.87 | $350.00 | $375.00 | $365.20 | $369.83 | $355.31 |
| | Associate | 14 | $219.07 | $225.00 | $249.68 | $228.43 | $240.95 | $231.63 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 156**

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Dallas, TX | Partner | 49 | $195.00 | $260.00 | $300.00 | $299.71 | $322.80 | $334.19 |
| | Associate | 56 | $165.00 | $197.00 | $277.50 | $234.33 | $228.65 | $225.88 |
| Denver, CO | Partner | 33 | $295.00 | $350.00 | $444.36 | $385.07 | $344.58 | $325.37 |
| | Associate | 40 | $235.00 | $275.00 | $295.00 | $258.44 | $227.25 | $240.83 |
| Des Moines, IA | Partner | 9 | $220.00 | $235.00 | $428.24 | $312.05 | $271.18 | $245.41 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Detroit, MI | Partner | 39 | $150.00 | $214.01 | $265.00 | $219.00 | $229.25 | $241.24 |
| | Associate | 27 | $175.00 | $190.00 | $215.00 | $186.58 | $200.21 | $188.72 |
| Greenville, SC | Partner | 11 | $200.00 | $230.00 | $311.23 | $241.90 | $244.91 | $278.14 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $194.63 |
| Hartford, CT | Partner | 14 | $250.00 | $275.00 | $348.51 | $283.97 | $307.45 | $298.96 |
| | Associate | 11 | $157.15 | $175.00 | $185.00 | $184.74 | $207.89 | $178.95 |
| Houston, TX | Partner | 63 | $240.00 | $320.00 | $570.00 | $403.63 | $406.06 | $437.98 |
| | Associate | 45 | $235.00 | $320.00 | $335.00 | $298.89 | $305.89 | $303.89 |
| Huntington WV | Partner | 9 | $195.00 | $204.44 | $225.00 | $222.16 | $232.73 | n/a |
| | Associate | 8 | $165.00 | $165.00 | $167.73 | $168.18 | $170.00 | $189.29 |
| Indianapolis, IN | Partner | 27 | $160.00 | $350.00 | $440.00 | $321.55 | $275.93 | $300.20 |
| | Associate | 23 | $145.00 | $150.00 | $235.00 | $197.06 | $177.43 | $176.32 |
| Jackson, MS | Partner | 39 | $199.81 | $250.00 | $285.00 | $255.65 | $271.38 | $269.58 |
| | Associate | 37 | $175.00 | $175.00 | $195.00 | $192.70 | $185.98 | $190.76 |
| Jacksonville, FL | Partner | 13 | $190.00 | $275.00 | $350.00 | $270.73 | $281.26 | $258.15 |
| | Associate | 10 | $135.00 | $182.50 | $210.00 | $189.50 | n/a | n/a |
| Kansas City, MO | Partner | 32 | $225.00 | $350.00 | $472.50 | $370.12 | $323.34 | $325.49 |
| | Associate | 35 | $175.00 | $245.00 | $280.00 | $238.28 | $242.79 | $232.64 |
| Knoxville, TN | Partner | 12 | $195.00 | $282.50 | $300.00 | $265.00 | $264.50 | $243.13 |
| | Associate | 8 | $169.95 | $200.00 | $200.00 | $183.79 | $179.46 | $178.48 |
| Las Vegas, NV | Partner | 20 | $219.58 | $227.50 | $280.00 | $260.02 | $301.08 | $298.02 |
| | Associate | 23 | $195.00 | $200.00 | $210.00 | $208.16 | $216.11 | $214.73 |
| Lexington, KY | Partner | 7 | $250.00 | $290.00 | $330.00 | $282.36 | $275.30 | $291.08 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $202.60 | $195.86 |
| Little Rock, AR | Partner | 12 | $202.50 | $237.50 | $300.00 | $246.49 | $252.50 | $245.02 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 142 | $240.00 | $332.50 | $573.00 | $416.65 | $415.60 | $443.42 |
| | Associate | 178 | $175.00 | $220.00 | $300.00 | $262.68 | $259.30 | $285.16 |
| Louisville, KY | Partner | 23 | $200.00 | $275.00 | $330.00 | $283.46 | $272.37 | $285.10 |
| | Associate | 27 | $175.00 | $175.00 | $180.00 | $177.39 | $176.62 | $181.91 |

**2015—Real Rates for Partners and Associates** — columns: First Quartile, Median, Third Quartile

**Trend Analysis (Mean)** — columns: 2015, 2014, 2013

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 157**

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
| | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Memphis, TN | Partner | 18 | $140.00 | $287.50 | $375.00 | $281.22 | $273.54 | $260.93 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $198.52 | $180.96 |
| Miami, FL | Partner | 82 | $200.00 | $260.00 | $415.00 | $324.34 | $320.97 | $316.59 |
| | Associate | 53 | $162.57 | $200.00 | $275.00 | $236.21 | $236.56 | $235.42 |
| Milwaukee, WI | Partner | 22 | $225.00 | $250.00 | $360.00 | $286.63 | $242.18 | $236.23 |
| | Associate | 18 | $185.00 | $195.00 | $250.00 | $222.11 | $204.03 | $206.30 |
| Minneapolis, MN | Partner | 52 | $247.50 | $300.00 | $400.00 | $327.49 | $295.50 | $312.86 |
| | Associate | 38 | $175.00 | $225.20 | $300.00 | $247.11 | $237.49 | $225.06 |
| Nashville, TN | Partner | 22 | $247.50 | $275.00 | $345.00 | $299.42 | $276.31 | $288.58 |
| | Associate | 23 | $189.00 | $202.58 | $243.76 | $216.13 | $211.40 | $185.00 |
| New Orleans, LA | Partner | 50 | $195.00 | $225.00 | $288.75 | $246.43 | $235.37 | $234.55 |
| | Associate | 43 | $155.00 | $175.00 | $225.75 | $186.16 | $192.36 | $178.15 |
| New York, NY | Partner | 225 | $200.00 | $360.00 | $640.00 | $440.96 | $432.84 | $446.76 |
| | Associate | 283 | $150.00 | $250.00 | $360.00 | $288.48 | $293.17 | $293.29 |
| Oklahoma City, OK | Partner | 13 | $175.00 | $190.00 | $216.37 | $205.56 | $239.91 | $230.80 |
| | Associate | 15 | $110.00 | $150.00 | $175.00 | $151.94 | $162.25 | $172.89 |
| Orlando, FL | Partner | 11 | $135.00 | $241.97 | $320.00 | $282.91 | $233.05 | $222.26 |
| | Associate | 21 | $173.59 | $182.73 | $230.00 | $216.96 | $172.59 | $178.96 |
| Philadelphia, PA | Partner | 159 | $210.40 | $365.00 | $510.00 | $398.77 | $388.30 | $371.83 |
| | Associate | 240 | $175.00 | $243.18 | $329.09 | $270.56 | $253.05 | $252.95 |
| Phoenix, AZ | Partner | 30 | $225.00 | $275.57 | $334.65 | $293.16 | $294.73 | $313.32 |
| | Associate | 37 | $160.34 | $200.00 | $222.86 | $208.54 | $203.51 | $225.46 |
| Pittsburgh, PA | Partner | 34 | $245.00 | $476.50 | $580.29 | $443.27 | $500.62 | $420.06 |
| | Associate | 53 | $180.00 | $265.00 | $345.00 | $268.06 | $294.43 | $302.41 |
| Portland, OR | Partner | 14 | $225.00 | $272.50 | $325.00 | $284.36 | $316.54 | $303.43 |
| | Associate | 11 | $200.00 | $215.60 | $235.00 | $218.02 | $231.07 | $228.42 |
| Providence, RI | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 9 | $195.00 | $225.00 | $235.00 | $212.80 | $160.07 | $166.32 |
| Richmond, VA | Partner | 31 | $200.00 | $258.49 | $369.76 | $291.25 | $306.59 | $291.53 |
| | Associate | 24 | $177.82 | $215.00 | $276.99 | $239.88 | $237.09 | $217.58 |
| Salt Lake City, UT | Partner | 15 | $180.00 | $224.20 | $365.00 | $267.32 | $284.63 | $288.01 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $199.39 | $200.43 |
| San Antonio, TX | Partner | 8 | $207.50 | $245.00 | $290.75 | $260.97 | $306.48 | $297.24 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Diego, CA | Partner | 18 | $175.00 | $267.50 | $395.00 | $329.36 | $263.33 | $281.50 |
| | Associate | 32 | $155.07 | $167.62 | $185.00 | $180.02 | $193.36 | $192.66 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 158**

# Section III: Practice Area Analysis

**General Liability (Litigation Only)**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| San Francisco, CA | Partner | 77 | $230.00 | $275.00 | $535.00 | $379.48 | $408.03 | $397.48 |
| | Associate | 99 | $200.00 | $220.00 | $300.00 | $273.77 | $271.61 | $267.52 |
| San Jose, CA | Partner | n/a | n/a | n/a | n/a | n/a | $490.68 | $403.56 |
| | Associate | 9 | $160.00 | $160.00 | $279.00 | $225.44 | $223.54 | $315.70 |
| Seattle, WA | Partner | 25 | $222.66 | $225.44 | $305.00 | $267.36 | $298.18 | $294.02 |
| | Associate | 23 | $175.00 | $195.00 | $255.00 | $215.86 | $217.91 | $230.68 |
| St. Louis, MO | Partner | 65 | $230.00 | $300.00 | $379.00 | $304.94 | $305.10 | $305.96 |
| | Associate | 84 | $164.81 | $180.00 | $202.50 | $192.08 | $205.25 | $201.97 |
| Syracuse, NY | Partner | 10 | $166.98 | $180.00 | $300.00 | $235.20 | $197.66 | $194.46 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $172.43 |
| Tampa, FL | Associate | 15 | $160.00 | $235.00 | $395.00 | $278.96 | $325.23 | $274.19 |
| | Partner | n/a | n/a | n/a | n/a | n/a | $218.77 | $194.88 |
| Washington, DC | Partner | 132 | $586.32 | $679.20 | $788.67 | $683.83 | $650.80 | $639.07 |
| | Associate | 105 | $375.00 | $455.00 | $530.00 | $467.14 | $441.12 | $417.30 |

©2016 CEB. All rights reserved.  **GCR166424PR**
wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 159**

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 21 Years | Litigation | 931 | $207.00 | $275.00 | $400.00 | $334.35 | $333.09 | $332.40 |
| 21 or More Years | Litigation | 1,313 | $220.00 | $310.00 | $500.00 | $386.59 | $370.52 | $374.18 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 3 Years | Litigation | 229 | $173.59 | $200.00 | $267.63 | $232.73 | $222.59 | $243.07 |
| 3 to Fewer Than 7 Years | Litigation | 624 | $175.00 | $225.00 | $315.00 | $270.94 | $272.70 | $263.66 |
| 7 and More Years | Litigation | 778 | $175.00 | $223.90 | $300.00 | $260.70 | $264.13 | $263.28 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 160**

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By Years of Experience and Matter Type

**2015—Real Rates for Partners and Associates**      **Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 861 | $190.00 | $225.00 | $275.00 | $244.63 | $242.32 | $245.85 |
| | | Associate | 893 | $155.00 | $175.00 | $210.00 | $187.35 | $186.59 | $184.48 |
| 51–200 Lawyers | Litigation | Partner | 653 | $200.00 | $265.00 | $340.00 | $293.28 | $288.56 | $287.09 |
| | | Associate | 635 | $165.00 | $200.00 | $235.00 | $205.90 | $197.47 | $200.97 |
| 201–500 Lawyers | Litigation | Partner | 443 | $283.95 | $375.00 | $515.00 | $422.09 | $413.33 | $416.82 |
| | | Associate | 383 | $210.00 | $255.00 | $320.00 | $281.81 | $280.64 | $280.97 |
| 501–1,000 Lawyers | Litigation | Partner | 274 | $385.00 | $495.00 | $650.00 | $544.08 | $538.38 | $541.38 |
| | | Associate | 327 | $258.93 | $325.00 | $435.26 | $358.05 | $352.40 | $362.26 |
| More Than 1,000 Lawyers | Litigation | Partner | 245 | $550.00 | $655.00 | $796.00 | $672.30 | $652.72 | $633.34 |
| | | Associate | 301 | $312.00 | $390.00 | $507.58 | $404.77 | $414.37 | $399.88 |

©2016 CEB. All rights reserved.  GCR166424PR
wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 161**

# Section III: Practice Area Analysis

**Insurance Defense (Litigation Only)**
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Partner | 10 | $155.00 | $160.00 | $225.00 | $182.94 | $194.30 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Albany, NY | Partner | 27 | $150.00 | $156.83 | $165.00 | $156.89 | $153.89 | $158.20 |
| | Associate | 18 | $129.89 | $136.93 | $170.99 | $151.11 | $137.54 | $145.75 |
| Albuquerque, NM | Partner | 12 | $173.92 | $180.00 | $185.00 | $178.99 | $200.39 | $202.30 |
| | Associate | 11 | $150.00 | $150.00 | $150.00 | $147.08 | $152.41 | $154.16 |
| Atlanta, GA | Partner | 109 | $170.00 | $200.00 | $261.51 | $257.29 | $240.70 | $244.12 |
| | Associate | 117 | $150.00 | $175.00 | $232.00 | $203.94 | $182.11 | $193.42 |
| Austin, TX | Partner | 18 | $180.00 | $200.00 | $225.00 | $262.50 | $296.70 | $249.05 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $225.86 | $227.55 |
| Baltimore, MD | Partner | 73 | $150.00 | $170.00 | $195.00 | $187.99 | $186.16 | $174.86 |
| | Associate | 58 | $130.00 | $150.00 | $195.00 | $191.96 | $175.94 | $169.81 |
| Baton Rouge, LA | Partner | 21 | $165.00 | $182.00 | $199.26 | $205.39 | $192.42 | $198.16 |
| | Associate | 25 | $140.00 | $174.76 | $190.00 | $176.72 | $175.31 | $166.31 |
| Birmingham, AL | Partner | 77 | $150.29 | $175.00 | $287.00 | $229.78 | $226.51 | $194.01 |
| | Associate | 37 | $130.00 | $177.69 | $207.00 | $175.95 | $168.13 | $166.12 |
| Boston, MA | Partner | 106 | $175.00 | $188.67 | $237.10 | $240.35 | $231.57 | $237.03 |
| | Associate | 107 | $160.00 | $175.21 | $203.05 | $212.32 | $193.74 | $188.02 |
| Bridgeport, CT | Partner | 17 | $177.33 | $185.00 | $200.00 | $201.12 | $205.30 | $192.52 |
| | Associate | 15 | $145.71 | $165.00 | $175.00 | $179.06 | $180.67 | $161.23 |
| Buffalo, NY | Partner | 86 | $145.00 | $158.70 | $190.00 | $169.60 | $167.96 | $163.70 |
| | Associate | 66 | $120.45 | $130.00 | $145.94 | $141.88 | $137.35 | $139.12 |
| Burlington, VT | Partner | 16 | $145.00 | $147.79 | $174.87 | $165.20 | $166.36 | $162.33 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $141.23 | $139.27 |
| Charleston, SC | Partner | 46 | $155.00 | $170.00 | $185.00 | $182.11 | $181.96 | $173.82 |
| | Associate | 40 | $139.53 | $149.99 | $155.00 | $152.16 | $151.23 | $148.46 |
| Charleston, WV | Partner | 57 | $160.00 | $163.36 | $230.00 | $188.37 | $190.73 | $202.53 |
| | Associate | 49 | $150.00 | $150.00 | $171.93 | $160.26 | $164.80 | $163.16 |
| Charlotte, NC | Partner | 35 | $145.00 | $165.00 | $295.00 | $225.06 | $193.41 | $203.74 |
| | Associate | 45 | $145.88 | $185.00 | $220.00 | $186.44 | $174.44 | $149.54 |
| Chattanooga, TN | Partner | 11 | $134.16 | $135.00 | $150.00 | $160.01 | $157.42 | $138.85 |
| | Associate | 12 | $124.33 | $125.00 | $142.55 | $141.43 | $143.39 | $128.07 |
| Chicago, IL | Partner | 284 | $182.50 | $250.00 | $336.22 | $288.34 | $265.13 | $238.84 |
| | Associate | 312 | $150.00 | $188.32 | $270.00 | $229.53 | $209.57 | $183.03 |

©2016 CEB. All rights reserved.  GCR166424PR

**Exhibit 2, Page 162**

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By City

| | 2015—Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Cincinnati, OH | Partner | 27 | $145.00 | $160.00 | $165.00 | $170.85 | $174.45 | $167.72 |
| | Associate | 26 | $120.00 | $140.00 | $150.00 | $146.43 | $142.29 | $144.35 |
| Cleveland, OH | Partner | 75 | $155.00 | $164.50 | $200.00 | $177.63 | $186.94 | $185.10 |
| | Associate | 46 | $135.00 | $147.50 | $175.00 | $154.86 | $146.60 | $150.69 |
| Columbia, SC | Partner | 50 | $160.00 | $165.00 | $165.00 | $195.73 | $208.86 | $228.23 |
| | Associate | 39 | $144.53 | $145.96 | $155.00 | $152.29 | $157.81 | $163.86 |
| Columbus, OH | Partner | 41 | $150.00 | $150.00 | $170.00 | $168.79 | $183.31 | $188.43 |
| | Associate | 21 | $135.00 | $136.82 | $145.00 | $158.74 | $152.66 | $141.27 |
| Dallas, TX | Partner | 81 | $210.00 | $235.00 | $300.00 | $261.02 | $258.87 | $262.31 |
| | Associate | 73 | $160.00 | $190.00 | $215.00 | $226.40 | $214.84 | $217.10 |
| Denver, CO | Partner | 35 | $180.00 | $190.00 | $259.36 | $304.31 | $281.05 | $219.33 |
| | Associate | 33 | $150.00 | $160.00 | $207.00 | $179.14 | $185.89 | $184.07 |
| Des Moines, IA | Partner | 28 | $137.50 | $188.55 | $220.00 | $186.12 | $189.30 | $193.10 |
| | Associate | 16 | $135.00 | $156.25 | $185.00 | $155.63 | $151.01 | $151.54 |
| Detroit, MI | Partner | 86 | $139.29 | $160.00 | $191.89 | $174.30 | $181.01 | $168.22 |
| | Associate | 88 | $130.00 | $145.00 | $160.00 | $153.69 | $155.26 | $155.83 |
| Grand Rapids, MI | Partner | 25 | $90.00 | $110.00 | $140.00 | $113.20 | $119.19 | $135.13 |
| | Associate | 15 | $78.73 | $90.00 | $120.00 | $96.21 | $91.57 | $91.63 |
| Greensboro, NC | Partner | 9 | $140.00 | $143.40 | $268.00 | $197.44 | $212.36 | $214.48 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $143.64 | $150.76 |
| Greenville, SC | Partner | 22 | $140.00 | $165.00 | $170.00 | $175.88 | $178.74 | $170.05 |
| | Associate | 12 | $127.27 | $140.01 | $148.72 | $144.58 | $145.23 | $144.02 |
| Harrisburg, PA | Partner | 36 | $145.00 | $150.00 | $160.00 | $153.50 | $162.39 | $177.02 |
| | Associate | 24 | $125.00 | $145.00 | $179.65 | $158.52 | $148.22 | $146.18 |
| Hartford, CT | Partner | 44 | $147.32 | $182.57 | $235.00 | $224.55 | $225.03 | $195.44 |
| | Associate | 35 | $155.00 | $170.00 | $200.00 | $190.71 | $198.58 | $170.78 |
| Honolulu, HI | Partner | 17 | $165.00 | $186.81 | $205.00 | $189.52 | $189.81 | $184.26 |
| | Associate | 8 | $152.50 | $175.00 | $175.00 | $160.34 | $162.31 | $157.67 |
| Houston, TX | Partner | 81 | $177.33 | $200.00 | $275.00 | $272.55 | $240.26 | $208.60 |
| | Associate | 47 | $145.00 | $174.15 | $200.00 | $190.87 | $192.43 | $169.93 |
| Indianapolis, IN | Partner | 45 | $140.00 | $150.00 | $180.00 | $163.95 | $161.42 | $162.37 |
| | Associate | 31 | $121.69 | $130.00 | $146.90 | $142.76 | $136.72 | $130.29 |
| Jackson, MS | Partner | 34 | $165.00 | $250.00 | $250.00 | $224.46 | $222.80 | $212.57 |
| | Associate | 19 | $140.59 | $174.13 | $190.00 | $165.16 | $173.68 | $167.22 |
| Jacksonville, FL | Partner | 27 | $166.09 | $180.00 | $200.00 | $184.11 | $175.32 | $205.75 |
| | Associate | 29 | $155.00 | $155.79 | $170.00 | $161.73 | $155.53 | $165.98 |

©2016 CEB. All rights reserved.  GCR166424PR

**Exhibit 2, Page 163**

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Kansas City, MO | Partner | 28 | $174.04 | $192.77 | $222.50 | $211.08 | $201.82 | $186.15 |
| | Associate | 20 | $140.00 | $168.28 | $237.50 | $183.63 | $187.64 | $174.09 |
| Knoxville, TN | Partner | 17 | $140.00 | $145.00 | $150.00 | $151.96 | $156.57 | $153.32 |
| | Associate | 12 | $130.00 | $145.00 | $165.00 | $150.83 | $140.82 | $145.36 |
| Las Vegas, NV | Partner | 25 | $146.59 | $165.00 | $212.51 | $191.04 | $186.34 | $179.35 |
| | Associate | 37 | $150.00 | $160.00 | $165.00 | $169.57 | $165.66 | $158.52 |
| Lexington, KY | Partner | 28 | $127.50 | $149.41 | $210.00 | $174.63 | $174.12 | $184.52 |
| | Associate | 37 | $115.12 | $117.55 | $130.00 | $138.17 | $135.53 | $144.46 |
| Little Rock, AR | Partner | 13 | $150.00 | $180.00 | $205.00 | $187.35 | $177.20 | $172.79 |
| | Associate | 7 | $140.00 | $150.00 | $170.00 | $155.38 | $156.29 | $143.66 |
| Los Angeles, CA | Partner | 219 | $185.00 | $233.00 | $285.00 | $269.77 | $249.21 | $232.27 |
| | Associate | 247 | $160.00 | $193.15 | $235.00 | $218.10 | $206.09 | $197.10 |
| Louisville, KY | Partner | 39 | $130.00 | $150.00 | $195.31 | $163.98 | $173.48 | $192.31 |
| | Associate | 34 | $110.00 | $125.00 | $142.55 | $132.55 | $141.59 | $154.99 |
| Memphis, TN | Partner | 18 | $135.00 | $170.00 | $180.00 | $187.35 | $178.66 | $184.66 |
| | Associate | 9 | $115.00 | $150.00 | $150.00 | $153.17 | $162.29 | $128.17 |
| Miami, FL | Partner | 141 | $169.11 | $200.00 | $225.00 | $222.11 | $214.10 | $195.12 |
| | Associate | 142 | $155.00 | $160.00 | $180.00 | $174.84 | $162.37 | $155.99 |
| Milwaukee, WI | Partner | 40 | $157.50 | $170.00 | $207.97 | $188.97 | $187.27 | $174.90 |
| | Associate | 28 | $134.07 | $150.00 | $185.00 | $164.71 | $148.67 | $146.29 |
| Minneapolis, MN | Partner | 96 | $160.00 | $172.50 | $210.00 | $203.46 | $202.20 | $205.94 |
| | Associate | 81 | $140.00 | $145.00 | $175.00 | $175.49 | $177.06 | $171.35 |
| Mobile, AL | Partner | 12 | $165.33 | $223.90 | $275.00 | $221.45 | $203.70 | $203.59 |
| | Associate | 8 | $150.00 | $210.00 | $210.00 | $186.88 | $195.63 | n/a |
| Nashville, TN | Partner | 36 | $135.00 | $159.97 | $243.19 | $203.23 | $198.56 | $156.46 |
| | Associate | 25 | $125.00 | $150.00 | $165.00 | $150.36 | $144.60 | $141.23 |
| New Haven, CT | Partner | 14 | $150.54 | $159.20 | $180.00 | $197.61 | $191.39 | $171.35 |
| | Associate | 15 | $120.00 | $134.32 | $235.00 | $172.42 | $153.89 | $137.80 |
| New Orleans, LA | Partner | 88 | $175.00 | $190.00 | $225.00 | $205.06 | $202.93 | $198.85 |
| | Associate | 76 | $150.00 | $160.71 | $175.00 | $165.08 | $162.32 | $163.35 |
| New York, NY | Partner | 631 | $168.55 | $195.00 | $250.00 | $239.97 | $254.06 | $244.31 |
| | Associate | 736 | $150.00 | $175.00 | $209.85 | $196.82 | $194.17 | $191.11 |
| Oklahoma City, OK | Partner | 12 | $150.00 | $161.82 | $174.91 | $177.38 | $191.01 | $195.41 |
| | Associate | 12 | $127.52 | $145.00 | $195.90 | $157.83 | $158.60 | $144.79 |
| Omaha, NE | Partner | 24 | $177.50 | $180.00 | $187.50 | $187.52 | $183.87 | $177.89 |
| | Associate | 16 | $130.00 | $130.00 | $130.00 | $135.47 | $128.41 | $123.00 |

2015—Real Rates for Partners and Associates — Trend Analysis (Mean)

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 164**

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By City

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Orlando, FL | Partner | 41 | $163.66 | $175.00 | $205.00 | $220.78 | $217.44 | $195.26 |
| | Associate | 38 | $151.52 | $155.00 | $165.00 | $167.20 | $179.34 | $172.80 |
| Philadelphia, PA | Partner | 323 | $155.00 | $185.00 | $275.00 | $237.24 | $239.73 | $220.19 |
| | Associate | 406 | $145.00 | $170.00 | $210.00 | $196.68 | $190.06 | $173.52 |
| Phoenix, AZ | Partner | 86 | $170.00 | $185.00 | $235.00 | $217.61 | $215.35 | $208.53 |
| | Associate | 46 | $150.00 | $171.43 | $195.00 | $173.84 | $176.49 | $172.39 |
| Pittsburgh, PA | Partner | 116 | $154.30 | $170.00 | $201.30 | $187.39 | $176.93 | $177.71 |
| | Associate | 85 | $140.41 | $150.00 | $170.00 | $157.16 | $153.78 | $157.17 |
| Portland, ME | Partner | 10 | $159.48 | $180.00 | $194.66 | $188.30 | $188.47 | $175.20 |
| | Associate | 11 | $150.00 | $150.00 | $155.00 | $161.04 | $148.66 | $150.22 |
| Portland, OR | Partner | 29 | $180.00 | $240.88 | $275.00 | $231.04 | $219.46 | $212.56 |
| | Associate | 14 | $155.00 | $166.87 | $230.00 | $185.61 | $185.54 | $177.74 |
| Providence, RI | Partner | 18 | $145.00 | $160.00 | $172.07 | $166.25 | $163.55 | $159.20 |
| | Associate | 15 | $110.00 | $137.36 | $150.00 | $135.96 | $138.40 | $135.84 |
| Raleigh, NC | Partner | 36 | $145.00 | $165.00 | $190.00 | $177.16 | $175.37 | $183.14 |
| | Associate | 18 | $140.00 | $145.92 | $150.00 | $147.20 | $154.65 | $147.35 |
| Richmond, VA | Partner | 36 | $165.00 | $174.82 | $225.00 | $212.56 | $211.80 | $209.88 |
| | Associate | 41 | $150.47 | $161.56 | $205.00 | $196.21 | $175.54 | $164.21 |
| Rochester, NY | Partner | 19 | $140.00 | $153.96 | $163.54 | $153.91 | $151.91 | $143.79 |
| | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Sacramento, CA | Partner | 15 | $170.00 | $190.00 | $210.00 | $223.33 | $225.00 | $209.15 |
| | Associate | 13 | $170.00 | $250.00 | $325.00 | $252.31 | $207.34 | $174.45 |
| Salt Lake City, UT | Partner | 19 | $200.00 | $210.00 | $230.00 | $230.56 | $214.91 | $206.65 |
| | Associate | 15 | $150.00 | $180.00 | $195.00 | $173.78 | $175.27 | $177.24 |
| San Antonio, TX | Partner | 16 | $165.00 | $190.00 | $196.91 | $186.01 | $189.66 | $222.85 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $169.55 | $196.11 |
| San Diego, CA | Partner | 58 | $175.00 | $190.00 | $225.00 | $209.58 | $204.40 | $198.14 |
| | Associate | 67 | $153.41 | $166.58 | $200.00 | $174.64 | $168.74 | $167.89 |
| San Francisco, CA | Partner | 144 | $200.00 | $250.00 | $305.00 | $275.47 | $270.30 | $243.39 |
| | Associate | 179 | $170.00 | $200.00 | $250.00 | $226.47 | $209.61 | $192.18 |
| San Jose, CA | Partner | 7 | $150.00 | $200.00 | $350.00 | $312.91 | $205.91 | $166.68 |
| | Associate | 8 | $152.50 | $196.57 | $332.50 | $247.77 | $209.90 | $170.65 |
| Seattle, WA | Partner | 42 | $185.00 | $250.00 | $350.00 | $276.13 | $265.05 | $250.54 |
| | Associate | 28 | $147.50 | $182.50 | $250.00 | $197.14 | $192.60 | $188.60 |
| St. Louis, MO | Partner | 40 | $160.00 | $170.00 | $242.77 | $202.51 | $194.01 | $178.17 |
| | Associate | 37 | $135.00 | $150.00 | $205.00 | $173.07 | $160.52 | $145.07 |

©2016 CEB. All rights reserved.  GCR166424PR

**Exhibit 2, Page 165**

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Syracuse, NY | Partner | 24 | $155.00 | $169.62 | $194.00 | $173.50 | $169.30 | $168.54 |
| | Associate | 18 | $130.00 | $138.00 | $155.00 | $147.54 | $147.32 | $141.80 |
| Tallahassee, FL | Partner | 11 | $175.00 | $175.00 | $190.00 | $204.20 | $226.53 | $188.85 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $163.61 | n/a |
| Tampa, FL | Partner | 60 | $160.00 | $185.00 | $222.45 | $203.39 | $209.75 | $211.00 |
| | Associate | 60 | $144.73 | $160.00 | $184.92 | $171.64 | $170.41 | $167.66 |
| Toledo, OH | Partner | 7 | $135.00 | $135.00 | $173.64 | $147.67 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | $119.48 | n/a |
| Trenton, NJ | Partner | 18 | $203.69 | $217.50 | $260.00 | $245.95 | $218.58 | $218.86 |
| | Associate | 15 | $155.00 | $170.00 | $179.04 | $175.79 | $164.21 | $164.25 |
| Tucson AZ | Partner | 8 | $150.00 | $237.50 | $305.66 | $240.79 | $257.94 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tulsa, OK | Partner | 14 | $160.00 | $177.50 | $240.00 | $322.92 | $417.36 | $186.56 |
| | Associate | 8 | $150.00 | $150.00 | $175.00 | $160.89 | $146.26 | $129.37 |
| Virginia Beach, VA | Partner | 7 | $175.00 | $198.31 | $200.00 | $199.76 | $214.44 | $207.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Washington, DC | Partner | 102 | $250.00 | $422.76 | $480.00 | $413.00 | $437.20 | $380.69 |
| | Associate | 118 | $223.00 | $275.00 | $340.00 | $287.29 | $281.13 | $266.48 |
| Worcester, MA | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 9 | $138.96 | $143.54 | $145.00 | $146.18 | $141.30 | $141.80 |

©2016 CEB. All rights reserved.  GCR166424PR

**Exhibit 2, Page 166**

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By Years of Experience and Matter Type

### 2015—Real Rates for Partners · Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 1,607 | $160.00 | $188.49 | $240.00 | $220.78 | $216.30 | $207.52 |
| 21 or More Years | Litigation | 2,681 | $160.00 | $185.00 | $239.52 | $220.97 | $221.67 | $212.28 |

### 2015—Real Rates for Associates · Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 439 | $145.00 | $160.00 | $200.00 | $193.34 | $177.77 | $165.81 |
| 3 to Fewer Than 7 Years | Litigation | 948 | $150.00 | $170.00 | $200.00 | $189.60 | $187.85 | $176.42 |
| 7 and More Years | Litigation | 1,346 | $145.00 | $165.00 | $200.00 | $189.52 | $182.57 | $177.61 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 167**

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By Years of Experience and Matter Type

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Litigation | Partner | 2,393 | $150.00 | $168.55 | $198.35 | $179.20 | $182.04 | $180.63 |
| | | Associate | 2,052 | $135.00 | $150.00 | $170.00 | $156.33 | $157.85 | $155.92 |
| 51–200 Lawyers | Litigation | Partner | 1,336 | $165.00 | $190.00 | $225.00 | $209.29 | $215.89 | $209.91 |
| | | Associate | 1,165 | $150.00 | $160.76 | $185.00 | $171.61 | $173.58 | $171.06 |
| 201–500 Lawyers | Litigation | Partner | 525 | $215.00 | $275.00 | $374.25 | $320.18 | $309.95 | $283.50 |
| | | Associate | 476 | $185.00 | $223.03 | $285.63 | $241.64 | $231.71 | $223.21 |
| 501–1,000 Lawyers | Litigation | Partner | 291 | $250.00 | $320.00 | $395.00 | $348.77 | $346.53 | $344.40 |
| | | Associate | 375 | $195.00 | $248.00 | $285.00 | $263.60 | $260.56 | $268.41 |
| More Than 1,000 Lawyers | Litigation | Partner | 108 | $475.00 | $660.00 | $752.50 | $640.25 | $688.43 | $576.85 |
| | | Associate | 161 | $330.00 | $395.00 | $495.00 | $419.47 | $440.67 | $411.11 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 168**

# Section III: **Practice Area Analysis**

**Intellectual Property: Patents**

By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 30 | $429.72 | $568.95 | $706.50 | $581.53 | $602.33 | $558.32 |
| | Associate | 36 | $310.00 | $382.50 | $478.99 | $396.54 | $382.22 | $367.53 |
| Austin, TX | Partner | 35 | $300.00 | $425.00 | $610.28 | $459.24 | $472.92 | $489.78 |
| | Associate | 50 | $240.00 | $250.00 | $289.37 | $276.76 | $278.90 | $296.55 |
| Baltimore, MD | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 13 | $371.25 | $396.00 | $492.80 | $418.36 | $428.40 | $337.53 |
| Boston, MA | Partner | 59 | $525.00 | $654.00 | $746.21 | $634.03 | $633.96 | $572.74 |
| | Associate | 60 | $355.50 | $429.45 | $534.15 | $445.94 | $388.47 | $367.91 |
| Chicago, IL | Partner | 127 | $385.00 | $585.85 | $755.00 | $596.94 | $586.78 | $554.40 |
| | Associate | 104 | $280.26 | $383.00 | $470.59 | $396.30 | $376.00 | $367.80 |
| Cleveland, OH | Partner | 9 | $455.00 | $580.00 | $675.00 | $583.45 | n/a | n/a |
| | Associate | 13 | $300.00 | $399.95 | $450.00 | $387.60 | $352.20 | $276.81 |
| Dallas, TX | Partner | 24 | $507.46 | $655.00 | $733.45 | $628.58 | $600.10 | $564.79 |
| | Associate | 58 | $307.85 | $383.91 | $469.62 | $388.54 | $374.44 | $356.20 |
| Denver, CO | Partner | 17 | $417.43 | $470.00 | $600.00 | $499.14 | $509.69 | $437.74 |
| | Associate | 40 | $266.88 | $313.20 | $400.96 | $352.70 | $335.91 | $322.75 |
| Detroit, MI | Partner | 25 | $296.88 | $370.00 | $490.00 | $418.67 | $346.54 | $412.64 |
| | Associate | 22 | $220.50 | $295.00 | $368.29 | $332.90 | $293.13 | $228.49 |
| Houston, TX | Partner | 22 | $350.00 | $561.50 | $711.65 | $537.23 | $528.20 | $514.99 |
| | Associate | 51 | $210.00 | $250.00 | $310.26 | $290.76 | $305.19 | $314.57 |
| Indianapolis, IN | Partner | 14 | $381.11 | $442.50 | $499.35 | $447.26 | $516.50 | $470.91 |
| | Associate | 10 | $250.00 | $290.00 | $363.35 | $294.12 | $281.75 | $272.79 |
| Kansas City, MO | Partner | 17 | $299.68 | $350.00 | $447.31 | $375.28 | $363.92 | $355.12 |
| | Associate | 28 | $213.95 | $246.57 | $288.50 | $259.19 | $250.22 | $233.84 |
| Los Angeles, CA | Partner | 96 | $497.50 | $620.00 | $778.61 | $660.84 | $692.74 | $661.32 |
| | Associate | 153 | $361.00 | $455.00 | $565.00 | $480.15 | $471.94 | $433.83 |
| Milwaukee, WI | Partner | 10 | $325.00 | $391.67 | $440.00 | $470.75 | $458.15 | $469.14 |
| | Associate | 7 | $185.00 | $220.00 | $260.00 | $222.86 | $242.12 | $239.44 |
| Minneapolis, MN | Partner | 49 | $348.11 | $415.00 | $508.58 | $462.94 | $474.71 | $450.71 |
| | Associate | 96 | $250.00 | $287.50 | $365.00 | $397.21 | $324.89 | $323.10 |
| New York, NY | Partner | 131 | $511.93 | $661.67 | $837.00 | $687.49 | $687.16 | $680.50 |
| | Associate | 199 | $310.00 | $389.87 | $554.96 | $433.78 | $419.89 | $419.74 |
| Philadelphia, PA | Partner | 67 | $479.00 | $567.40 | $660.00 | $568.48 | $556.94 | $544.81 |
| | Associate | 64 | $258.50 | $320.00 | $395.00 | $331.84 | $331.53 | $342.03 |
| Phoenix, AZ | Partner | 11 | $300.00 | $385.00 | $553.63 | $414.94 | $468.91 | $450.15 |
| | Associate | 12 | $250.00 | $267.00 | $295.00 | $275.18 | $271.17 | $263.07 |

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 169**

# Section III: Practice Area Analysis

## Intellectual Property: Patents

By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Portland, OR | Partner | 28 | $374.74 | $397.87 | $425.01 | $404.12 | $395.61 | $374.78 |
| | Associate | 30 | $236.78 | $300.00 | $325.00 | $287.06 | $276.06 | $249.94 |
| Raleigh, NC | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 10 | $265.00 | $292.01 | $340.00 | $301.83 | $276.93 | $253.33 |
| Riverside, CA | Partner | 18 | $290.00 | $297.50 | $300.00 | $295.54 | $277.41 | $272.04 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Salt Lake City, UT | Partner | 16 | $331.08 | $376.98 | $402.50 | $375.09 | $365.54 | $346.60 |
| | Associate | 19 | $195.00 | $295.00 | $337.71 | $279.12 | $586.19 | $570.45 |
| San Diego, CA | Partner | 37 | $520.00 | $585.04 | $725.91 | $634.61 | $643.00 | $602.56 |
| | Associate | 22 | $371.43 | $413.80 | $440.00 | $421.41 | $392.94 | $398.07 |
| San Francisco, CA | Partner | 94 | $525.00 | $685.16 | $825.00 | $675.24 | $664.49 | $651.00 |
| | Associate | 80 | $352.36 | $439.48 | $542.50 | $450.24 | $446.07 | $423.69 |
| San Jose, CA | Partner | 49 | $390.00 | $520.00 | $750.00 | $588.89 | $560.15 | $620.19 |
| | Associate | 53 | $250.00 | $310.00 | $380.78 | $359.18 | $330.60 | $355.93 |
| Seattle, WA | Partner | 22 | $386.53 | $456.08 | $525.00 | $460.17 | $473.89 | $446.14 |
| | Associate | 25 | $302.72 | $362.72 | $375.00 | $344.64 | $308.98 | $285.55 |
| St. Louis, MO | Partner | 19 | $300.00 | $360.00 | $470.00 | $382.99 | $372.45 | $375.75 |
| | Associate | 18 | $200.00 | $234.00 | $248.00 | $239.80 | $224.91 | $230.42 |
| Washington, DC | Partner | 242 | $515.00 | $670.00 | $800.00 | $664.12 | $633.09 | $624.46 |
| | Associate | 281 | $320.00 | $390.00 | $485.00 | $415.33 | $391.83 | $382.34 |

©2016 CEB. All rights reserved.  **GCR166424PR**

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 170**

# Section III: Practice Area Analysis

## Intellectual Property: Patents

By Years of Experience and Matter Type

### 2015—Real Rates for Partners | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 346 | $435.00 | $572.23 | $706.50 | $585.28 | $584.12 | $565.05 |
| | Non-Litigation | 401 | $360.00 | $460.00 | $600.00 | $493.91 | $481.62 | $475.60 |
| 21 or More Years | Litigation | 314 | $535.00 | $688.14 | $875.00 | $707.40 | $709.17 | $702.69 |
| | Non-Litigation | 233 | $401.04 | $520.00 | $689.28 | $556.18 | $576.36 | $555.22 |

### 2015—Real Rates for Associates | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 67 | $285.00 | $330.00 | $425.00 | $359.68 | $352.26 | $365.18 |
| | Non-Litigation | 78 | $240.00 | $266.59 | $324.93 | $287.88 | $287.59 | $283.03 |
| 3 to Fewer Than 7 Years | Litigation | 191 | $338.97 | $440.00 | $572.09 | $454.29 | $438.47 | $414.90 |
| | Non-Litigation | 205 | $265.00 | $318.70 | $415.00 | $347.03 | $348.14 | $338.41 |
| 7 and More Years | Litigation | 167 | $367.00 | $480.00 | $608.00 | $492.47 | $481.23 | $465.43 |
| | Non-Litigation | 224 | $280.00 | $347.13 | $450.00 | $369.83 | $375.76 | $382.84 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 171**

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Firm Size and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
| | | | | | | | | | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 105 | $380.00 | $450.00 | $550.00 | | $478.57 | $470.17 | $467.15 |
| | | Associate | 51 | $246.79 | $265.00 | $325.00 | | $285.18 | $299.61 | $287.04 |
| | Non-Litigation | Partner | 214 | $300.00 | $358.70 | $420.00 | | $385.58 | $376.11 | $374.66 |
| | | Associate | 314 | $240.00 | $280.00 | $331.25 | | $321.51 | $301.93 | $302.43 |
| 51–200 Lawyers | Litigation | Partner | 157 | $400.00 | $525.00 | $695.00 | | $573.45 | $609.77 | $556.66 |
| | | Associate | 134 | $295.00 | $350.00 | $459.88 | | $396.98 | $393.31 | $375.20 |
| | Non-Litigation | Partner | 162 | $370.14 | $440.25 | $550.00 | | $479.26 | $473.45 | $474.72 |
| | | Associate | 175 | $252.72 | $285.00 | $355.00 | | $315.07 | $307.21 | $291.51 |
| 201–500 Lawyers | Litigation | Partner | 128 | $497.50 | $617.98 | $707.63 | | $614.50 | $630.67 | $603.84 |
| | | Associate | 102 | $319.00 | $384.46 | $450.00 | | $385.20 | $392.92 | $377.58 |
| | Non-Litigation | Partner | 142 | $459.15 | $549.95 | $660.00 | | $565.75 | $562.48 | $514.16 |
| | | Associate | 177 | $289.96 | $360.00 | $435.00 | | $366.43 | $353.31 | $330.34 |
| 501–1,000 Lawyers | Litigation | Partner | 212 | $575.78 | $713.83 | $863.00 | | $732.59 | $689.71 | $679.19 |
| | | Associate | 252 | $366.00 | $447.89 | $573.55 | | $468.19 | $443.57 | $436.53 |
| | Non-Litigation | Partner | 157 | $513.71 | $610.00 | $730.89 | | $637.51 | $610.00 | $627.62 |
| | | Associate | 229 | $305.17 | $383.00 | $470.00 | | $402.98 | $386.25 | $388.41 |
| More Than 1,000 Lawyers | Litigation | Partner | 150 | $661.67 | $754.84 | $876.00 | | $775.47 | $729.78 | $733.82 |
| | | Associate | 208 | $397.74 | $492.23 | $589.23 | | $490.30 | $472.64 | $448.12 |
| | Non-Litigation | Partner | 50 | $615.00 | $730.00 | $845.00 | | $740.18 | $737.72 | $704.73 |
| | | Associate | 53 | $351.00 | $462.00 | $517.00 | | $460.56 | $447.96 | $435.74 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 172**

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|---------------|------|------|------|
| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
| Atlanta, GA | Partner | 8 | $556.25 | $668.07 | $710.00 | $648.58 | n/a | $560.98 |
| | Associate | 10 | $270.00 | $328.13 | $445.50 | $348.98 | n/a | $293.60 |
| Austin, TX | Partner | 8 | $405.00 | $450.00 | $479.69 | $447.83 | $377.18 | $319.84 |
| | Associate | 8 | $175.50 | $202.77 | $261.92 | $242.22 | $206.74 | $200.32 |
| Chicago, IL | Partner | 25 | $420.00 | $574.89 | $691.17 | $557.54 | $519.88 | $554.38 |
| | Associate | 34 | $325.00 | $384.02 | $480.00 | $396.50 | $369.73 | $375.68 |
| Los Angeles, CA | Partner | 12 | $515.50 | $652.66 | $675.00 | $618.40 | $545.31 | $524.59 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $376.98 | $395.81 |
| New York, NY | Partner | 56 | $488.25 | $589.00 | $685.65 | $611.52 | $610.57 | $634.18 |
| | Associate | 47 | $279.26 | $365.00 | $510.00 | $398.68 | $410.59 | $401.44 |
| Seattle, WA | Partner | 8 | $386.27 | $440.37 | $468.81 | $428.35 | $422.87 | $429.78 |
| | Associate | 13 | $263.00 | $275.00 | $353.57 | $301.92 | $289.41 | $256.41 |
| Washington, DC | Partner | 30 | $525.87 | $589.05 | $697.50 | $610.00 | $570.44 | $608.20 |
| | Associate | 22 | $280.00 | $345.75 | $390.00 | $363.71 | $326.89 | $359.31 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 173**

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 18 | $385.00 | $483.38 | $537.08 | $472.80 | $441.92 | $484.99 |
| | Non-Litigation | 56 | $429.12 | $532.74 | $645.00 | $545.51 | $507.74 | $514.94 |
| 21 or More Years | Litigation | 29 | $420.00 | $510.00 | $630.67 | $543.35 | $554.16 | $627.55 |
| | Non-Litigation | 94 | $470.91 | $567.75 | $678.30 | $579.89 | $553.66 | $558.22 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | 13 | $240.00 | $275.40 | $280.00 | $267.68 | $303.83 | $310.58 |
| 3 to Fewer Than 7 Years | Litigation | 7 | $250.00 | $280.25 | $361.25 | $292.75 | $295.77 | $395.80 |
| | Non-Litigation | 38 | $255.00 | $371.99 | $498.75 | $398.07 | $381.83 | $347.68 |
| 7 and More Years | Litigation | n/a | n/a | n/a | n/a | n/a | $375.25 | $363.20 |
| | Non-Litigation | 48 | $301.63 | $381.58 | $465.47 | $382.66 | $387.44 | $379.07 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 174**

# Section III: **Practice Area Analysis**

## Intellectual Property: Trademarks
By Firm Size and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
| **50 Lawyers or Fewer** | Litigation | Partner | 15 | $395.00 | $425.00 | $534.15 | | $449.52 | $412.15 | $413.65 |
| | | Associate | 7 | $250.00 | $308.15 | $316.31 | | $294.49 | $214.45 | $303.19 |
| | Non-Litigation | Partner | 57 | $421.85 | $475.00 | $542.05 | | $480.23 | $432.43 | $419.81 |
| | | Associate | 52 | $218.94 | $279.63 | $341.00 | | $286.39 | $287.80 | $276.54 |
| **51–200 Lawyers** | Litigation | Partner | 9 | $350.00 | $385.00 | $400.00 | | $397.78 | n/a | $401.27 |
| | | Associate | 7 | $255.00 | $275.00 | $350.00 | | $282.14 | n/a | n/a |
| | Non-Litigation | Partner | 17 | $339.62 | $475.00 | $519.02 | | $461.78 | $481.00 | $478.62 |
| | | Associate | 11 | $205.00 | $225.00 | $325.00 | | $251.65 | $288.00 | $299.22 |
| **201–500 Lawyers** | Litigation | Partner | 8 | $527.29 | $613.69 | $650.00 | | $596.49 | $455.71 | $543.73 |
| | | Associate | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| | Non-Litigation | Partner | 26 | $511.22 | $575.05 | $678.30 | | $617.17 | $600.45 | $562.26 |
| | | Associate | 37 | $300.00 | $360.00 | $474.00 | | $386.67 | $380.95 | $342.79 |
| **501–1,000 Lawyers** | Litigation | Partner | 11 | $471.75 | $595.00 | $664.26 | | $569.18 | $580.76 | $639.46 |
| | | Associate | 10 | $300.00 | $385.00 | $480.00 | | $389.53 | $328.61 | $329.91 |
| | Non-Litigation | Partner | 41 | $525.87 | $595.00 | $675.00 | | $610.37 | $573.09 | $628.28 |
| | | Associate | 41 | $283.95 | $351.50 | $425.00 | | $365.28 | $371.96 | $355.73 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 32 | $551.61 | $675.00 | $796.22 | | $674.55 | $634.34 | $635.97 |
| | | Associate | 25 | $390.00 | $475.00 | $615.00 | | $463.66 | $415.74 | $406.02 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

ceb global.com

**Exhibit 2, Page 175**

# Section III: **Practice Area Analysis**

## Intellectual Property: Other
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Atlanta, GA | Partner | 13 | $500.00 | $544.65 | $626.15 | $541.22 | $513.41 | $599.23 |
| | Associate | 9 | $280.00 | $319.67 | $325.00 | $282.06 | $472.32 | $393.03 |
| Austin, TX | Partner | 10 | $301.00 | $410.87 | $490.00 | $407.24 | n/a | n/a |
| | Associate | 13 | $215.00 | $245.00 | $255.00 | $261.83 | $263.67 | n/a |
| Boston, MA | Partner | 23 | $397.50 | $525.00 | $625.00 | $535.28 | $561.34 | $532.66 |
| | Associate | 15 | $192.71 | $275.32 | $357.00 | $273.78 | $397.76 | $381.82 |
| Chicago, IL | Partner | 82 | $395.00 | $492.30 | $635.00 | $524.52 | $544.00 | $537.06 |
| | Associate | 61 | $249.38 | $348.35 | $420.00 | $365.87 | $344.17 | $341.23 |
| Dallas, TX | Partner | 8 | $715.00 | $775.00 | $802.50 | $759.25 | $700.98 | n/a |
| | Associate | 11 | $256.00 | $298.00 | $525.00 | $378.45 | $414.08 | $394.00 |
| Denver, CO | Partner | 7 | $450.00 | $470.00 | $516.72 | $498.72 | $458.66 | $503.48 |
| | Associate | 12 | $245.97 | $309.08 | $404.70 | $346.62 | $297.80 | $363.25 |
| Detroit, MI | Partner | 17 | $279.00 | $310.00 | $420.00 | $369.05 | $355.04 | $356.47 |
| | Associate | 18 | $200.00 | $220.25 | $252.00 | $229.26 | $233.06 | $218.73 |
| Greenville, SC | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 13 | $210.00 | $220.00 | $235.00 | $226.75 | n/a | n/a |
| Houston, TX | Partner | n/a | n/a | n/a | n/a | n/a | $489.76 | $511.58 |
| | Associate | 34 | $182.66 | $229.19 | $269.66 | $234.21 | $229.24 | $241.51 |
| Indianapolis, IN | Partner | 13 | $440.00 | $455.00 | $545.00 | $485.77 | $463.33 | $445.03 |
| | Associate | 12 | $277.50 | $325.00 | $382.50 | $331.05 | $294.32 | $257.86 |
| Las Vegas, NV | Partner | 7 | $350.00 | $360.00 | $410.00 | $345.00 | n/a | $398.12 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 39 | $556.75 | $695.00 | $870.00 | $705.22 | $621.18 | $587.55 |
| | Associate | 42 | $343.00 | $474.13 | $568.00 | $472.41 | $427.91 | $427.05 |
| Miami, FL | Partner | 9 | $325.00 | $350.00 | $560.00 | $425.00 | n/a | n/a |
| | Associate | 14 | $275.00 | $317.50 | $485.00 | $351.21 | n/a | n/a |
| Milwaukee, WI | Partner | 8 | $325.00 | $335.00 | $376.00 | $345.83 | $368.44 | $424.03 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $256.99 | $258.06 |
| Minneapolis, MN | Partner | 35 | $346.50 | $480.00 | $550.00 | $475.80 | $419.64 | $587.75 |
| | Associate | 47 | $240.00 | $270.00 | $310.50 | $284.14 | $498.02 | $722.97 |
| New York, NY | Partner | 96 | $490.00 | $655.13 | $901.00 | $693.84 | $635.20 | $645.38 |
| | Associate | 123 | $291.00 | $390.00 | $575.00 | $435.98 | $398.42 | $383.94 |
| Orlando, FL | Partner | 10 | $400.00 | $486.13 | $622.35 | $525.85 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | $313.29 | n/a |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 176**

# Section III: Practice Area Analysis

## Intellectual Property: Other
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|---------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Philadelphia, PA | Partner | 38 | $510.00 | $600.47 | $721.00 | $617.63 | $556.88 | $546.85 |
| | Associate | 32 | $275.63 | $300.00 | $393.13 | $333.80 | $319.30 | $343.75 |
| Portland, OR | Partner | 11 | $350.00 | $400.00 | $408.50 | $390.91 | n/a | n/a |
| | Associate | 13 | $228.00 | $285.00 | $290.00 | $263.28 | n/a | n/a |
| San Diego, CA | Partner | 8 | $687.79 | $727.50 | $860.00 | $750.70 | $684.16 | $583.45 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Francisco, CA | Partner | 32 | $527.11 | $665.02 | $855.00 | $684.43 | $578.99 | $594.72 |
| | Associate | 25 | $408.00 | $500.00 | $615.00 | $496.60 | $424.76 | $379.79 |
| San Jose, CA | Partner | 16 | $397.50 | $727.50 | $871.00 | $667.29 | $648.89 | $556.35 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $470.76 | $457.69 |
| Seattle, WA | Partner | 12 | $328.39 | $424.00 | $483.67 | $413.89 | $439.22 | $451.11 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $298.69 | n/a |
| St. Louis, MO | Partner | 15 | $325.00 | $435.00 | $468.00 | $418.33 | $407.60 | $391.18 |
| | Associate | 30 | $202.00 | $234.00 | $250.00 | $235.61 | $229.60 | $226.92 |
| Washington, DC | Partner | 89 | $563.00 | $677.88 | $800.00 | $682.53 | $650.50 | $632.51 |
| | Associate | 88 | $328.47 | $394.50 | $485.69 | $419.29 | $373.29 | $357.40 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 177**

# Section III: Practice Area Analysis

## Intellectual Property: Other
By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 76 | $372.50 | $512.50 | $622.75 | $509.19 | $501.95 | $500.20 |
| | Non-Litigation | 199 | $375.05 | $495.00 | $693.00 | $534.66 | $508.09 | $509.11 |
| 21 or More Years | Litigation | 115 | $405.00 | $560.00 | $716.80 | $570.48 | $577.04 | $573.45 |
| | Non-Litigation | 216 | $431.24 | $559.16 | $763.13 | $623.50 | $565.52 | $588.72 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 10 | $225.00 | $272.00 | $338.00 | $270.40 | $298.14 | $330.75 |
| | Non-Litigation | 35 | $195.00 | $277.84 | $400.00 | $309.15 | $273.63 | $278.72 |
| 3 to Fewer Than 7 Years | Litigation | 40 | $279.00 | $357.50 | $452.63 | $382.89 | $379.20 | $360.97 |
| | Non-Litigation | 95 | $245.00 | $302.00 | $421.27 | $369.21 | $368.96 | $408.08 |
| 7 and More Years | Litigation | 45 | $283.00 | $395.00 | $485.00 | $405.07 | $392.16 | $379.40 |
| | Non-Litigation | 106 | $285.00 | $355.50 | $480.00 | $412.64 | $401.89 | $388.84 |

©2016 CEB. All rights reserved.  **GCR166424PR**

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 178**

# Section III: Practice Area Analysis

## Intellectual Property: Other
By Firm Size and Matter Type

| | | | **2015—Real Rates for Partners and Associates** | | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| **50 Lawyers or Fewer** | Litigation | Partner | 41 | $240.00 | $315.00 | $450.00 | $354.50 | $321.30 | $350.22 |
| | | Associate | 28 | $167.50 | $240.00 | $300.00 | $254.97 | $244.00 | $270.81 |
| | Non-Litigation | Partner | 105 | $330.00 | $415.00 | $450.00 | $412.05 | $391.72 | $466.42 |
| | | Associate | 133 | $215.00 | $250.00 | $310.00 | $277.53 | $357.21 | $442.21 |
| **51–200 Lawyers** | Litigation | Partner | 40 | $330.47 | $443.53 | $560.25 | $463.44 | $433.37 | $487.17 |
| | | Associate | 24 | $228.00 | $300.00 | $350.00 | $285.08 | $287.77 | $312.83 |
| | Non-Litigation | Partner | 101 | $342.00 | $409.07 | $530.00 | $438.85 | $429.45 | $444.66 |
| | | Associate | 80 | $220.25 | $280.00 | $323.37 | $277.87 | $275.07 | $285.82 |
| **201–500 Lawyers** | Litigation | Partner | 51 | $425.00 | $585.20 | $715.00 | $578.81 | $558.64 | $599.06 |
| | | Associate | 42 | $300.00 | $355.00 | $485.00 | $386.49 | $344.77 | $323.74 |
| | Non-Litigation | Partner | 88 | $421.50 | $500.00 | $642.50 | $544.33 | $513.38 | $512.92 |
| | | Associate | 91 | $235.00 | $280.00 | $361.83 | $308.34 | $321.07 | $318.16 |
| **501–1,000 Lawyers** | Litigation | Partner | 50 | $513.03 | $609.64 | $745.00 | $632.62 | $580.29 | $592.50 |
| | | Associate | 51 | $300.00 | $400.00 | $487.62 | $412.93 | $393.59 | $377.93 |
| | Non-Litigation | Partner | 106 | $543.41 | $668.85 | $891.28 | $731.70 | $626.90 | $659.23 |
| | | Associate | 93 | $313.57 | $424.00 | $620.00 | $466.89 | $403.10 | $388.51 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 38 | $545.00 | $638.56 | $795.00 | $679.03 | $715.30 | $675.65 |
| | | Associate | 53 | $293.25 | $385.00 | $442.00 | $395.38 | $455.76 | $447.41 |
| | Non-Litigation | Partner | 79 | $700.19 | $787.96 | $950.00 | $817.86 | $737.57 | $716.03 |
| | | Associate | 67 | $430.00 | $568.00 | $667.00 | $549.60 | $500.80 | $466.55 |

©2016 CEB. All rights reserved.  **GCR166424PR**

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 179**

# Section III: Practice Area Analysis

## Labor and Employment
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 113 | $350.00 | $400.00 | $520.00 | $442.16 | $387.80 | $373.39 |
| | Associate | 95 | $180.00 | $255.00 | $310.00 | $253.73 | $282.39 | $285.71 |
| Austin, TX | Partner | 17 | $350.00 | $425.00 | $472.50 | $434.82 | $386.67 | $365.50 |
| | Associate | 7 | $265.00 | $295.00 | $303.14 | $317.59 | $276.58 | $270.87 |
| Baltimore, MD | Partner | 25 | $395.00 | $420.00 | $505.00 | $468.07 | $431.08 | $467.12 |
| | Associate | 22 | $265.00 | $317.13 | $395.00 | $348.86 | $313.53 | $326.75 |
| Birmingham, AL | Partner | 17 | $285.00 | $320.00 | $346.50 | $308.89 | $292.18 | $257.99 |
| | Associate | 7 | $214.05 | $242.00 | $304.05 | $249.44 | $199.72 | $199.46 |
| Boston, MA | Partner | 75 | $380.00 | $500.00 | $700.00 | $540.53 | $499.72 | $505.35 |
| | Associate | 82 | $310.00 | $370.26 | $532.00 | $435.52 | $350.26 | $340.99 |
| Buffalo, NY | Partner | 14 | $300.00 | $300.00 | $300.00 | $309.43 | $293.78 | $287.26 |
| | Associate | 7 | $205.00 | $225.00 | $225.00 | $216.43 | $202.78 | $182.27 |
| Charleston, WV | Partner | 9 | $188.04 | $240.00 | $240.00 | $222.27 | $223.26 | $224.26 |
| | Associate | 10 | $160.00 | $165.82 | $187.00 | $173.79 | $194.36 | $173.88 |
| Charlotte, NC | Partner | 18 | $345.00 | $485.20 | $525.00 | $457.41 | $445.52 | $433.58 |
| | Associate | 12 | $238.01 | $290.00 | $344.50 | $288.28 | $314.62 | $288.06 |
| Chicago, IL | Partner | 232 | $426.32 | $551.31 | $679.56 | $558.75 | $536.95 | $514.01 |
| | Associate | 246 | $281.00 | $349.50 | $404.89 | $351.37 | $344.81 | $338.27 |
| Cincinnati, OH | Partner | 23 | $320.00 | $379.52 | $470.00 | $381.60 | $368.80 | $338.25 |
| | Associate | 12 | $200.05 | $230.00 | $258.50 | $232.82 | $222.28 | $210.24 |
| Cleveland, OH | Partner | 75 | $315.00 | $380.00 | $504.00 | $421.17 | $417.51 | $400.47 |
| | Associate | 55 | $240.00 | $265.17 | $315.00 | $287.25 | $272.01 | $246.54 |
| Columbia, SC | Partner | 13 | $315.00 | $350.35 | $414.81 | $369.35 | $347.58 | $352.85 |
| | Associate | 12 | $224.68 | $272.24 | $286.48 | $261.62 | $242.08 | $235.69 |
| Columbus, OH | Partner | 20 | $310.00 | $377.13 | $450.00 | $385.26 | $363.05 | $335.08 |
| | Associate | 14 | $230.00 | $280.00 | $360.00 | $291.61 | $247.16 | $243.11 |
| Dallas, TX | Partner | 64 | $379.55 | $447.50 | $560.00 | $498.96 | $451.60 | $423.29 |
| | Associate | 59 | $270.00 | $295.00 | $445.00 | $362.09 | $290.43 | $305.90 |
| Denver, CO | Partner | 44 | $348.00 | $421.28 | $513.50 | $440.29 | $384.24 | $363.14 |
| | Associate | 34 | $253.20 | $295.60 | $310.00 | $287.01 | $291.25 | $274.27 |
| Detroit, MI | Partner | 26 | $290.00 | $330.00 | $390.00 | $335.29 | $328.35 | $326.81 |
| | Associate | 13 | $195.00 | $243.15 | $290.00 | $245.40 | $230.14 | $232.32 |
| Greenville, SC | Partner | 31 | $330.05 | $376.29 | $423.85 | $380.19 | $384.10 | $365.80 |
| | Associate | 16 | $230.29 | $255.00 | $285.15 | $251.04 | $236.00 | $246.39 |
| Hartford, CT | Partner | 13 | $354.58 | $410.89 | $425.00 | $405.04 | $377.05 | $335.25 |
| | Associate | 9 | $276.98 | $281.28 | $290.00 | $283.58 | $261.25 | $236.46 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 180**

# Section III: Practice Area Analysis

## Labor and Employment
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Houston, TX | Partner | 49 | $335.33 | $455.87 | $585.00 | $481.14 | $446.58 | $442.55 |
| | Associate | 32 | $255.00 | $285.00 | $337.50 | $319.04 | $334.44 | $322.11 |
| Indianapolis, IN | Partner | 29 | $324.38 | $360.00 | $415.86 | $374.26 | $372.37 | $360.92 |
| | Associate | 23 | $180.00 | $242.35 | $285.00 | $239.38 | $226.28 | $243.37 |
| Kansas City, MO | Partner | 23 | $325.00 | $360.00 | $405.00 | $375.10 | $334.69 | $321.98 |
| | Associate | 18 | $225.00 | $267.30 | $300.00 | $285.32 | $243.28 | $225.49 |
| Las Vegas, NV | Partner | 10 | $275.00 | $346.35 | $389.88 | $335.89 | $314.90 | $274.17 |
| | Associate | 10 | $223.80 | $235.37 | $286.99 | $255.15 | $244.22 | $238.53 |
| Los Angeles, CA | Partner | 200 | $360.00 | $492.95 | $647.50 | $527.11 | $473.62 | $504.74 |
| | Associate | 238 | $275.00 | $350.00 | $450.00 | $381.53 | $371.78 | $366.62 |
| Louisville, KY | Partner | 11 | $350.00 | $390.00 | $453.93 | $399.71 | $351.78 | $338.49 |
| | Associate | 11 | $175.00 | $195.00 | $200.00 | $192.55 | $189.58 | $191.92 |
| Memphis, TN | Partner | 14 | $295.00 | $307.42 | $380.00 | $342.19 | $347.66 | $316.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $229.54 | $229.47 |
| Miami, FL | Partner | 28 | $312.24 | $379.75 | $451.37 | $384.59 | $334.54 | $328.93 |
| | Associate | 34 | $230.00 | $297.35 | $392.00 | $313.23 | $252.89 | $255.62 |
| Milwaukee, WI | Partner | 30 | $285.00 | $341.55 | $430.00 | $361.94 | $370.36 | $378.57 |
| | Associate | 25 | $225.58 | $266.44 | $275.00 | $247.09 | $259.48 | $245.41 |
| Minneapolis, MN | Partner | 40 | $347.48 | $442.50 | $500.00 | $425.30 | $406.31 | $369.75 |
| | Associate | 25 | $235.00 | $260.00 | $280.00 | $258.09 | $249.17 | $236.04 |
| Nashville, TN | Partner | 26 | $342.00 | $374.25 | $450.00 | $389.23 | $356.42 | $349.43 |
| | Associate | 20 | $181.51 | $218.10 | $251.75 | $220.32 | $209.87 | $204.37 |
| New Orleans, LA | Partner | 13 | $285.00 | $325.00 | $360.00 | $369.04 | $266.34 | $250.27 |
| | Associate | 8 | $190.03 | $237.50 | $267.97 | $225.94 | $270.43 | $218.35 |
| New York, NY | Partner | 398 | $477.60 | $672.50 | $875.00 | $689.35 | $625.98 | $607.27 |
| | Associate | 422 | $304.49 | $441.41 | $586.19 | $467.62 | $424.79 | $400.00 |
| Orlando, FL | Partner | 9 | $300.00 | $320.00 | $435.00 | $384.91 | $278.77 | $287.38 |
| | Associate | 11 | $247.82 | $280.00 | $292.50 | $285.34 | $223.55 | $208.84 |
| Philadelphia, PA | Partner | 158 | $395.00 | $549.50 | $655.00 | $557.24 | $518.87 | $516.49 |
| | Associate | 214 | $286.49 | $350.00 | $421.45 | $356.21 | $351.95 | $344.57 |
| Phoenix, AZ | Partner | 18 | $333.41 | $377.32 | $408.94 | $389.52 | $383.03 | $376.13 |
| | Associate | 10 | $240.00 | $268.35 | $310.25 | $291.39 | $302.38 | $263.26 |
| Pittsburgh, PA | Partner | 43 | $365.00 | $490.00 | $545.00 | $486.48 | $461.76 | $407.86 |
| | Associate | 43 | $261.00 | $290.00 | $364.00 | $313.60 | $288.25 | $271.17 |
| Portland, OR | Partner | 30 | $350.00 | $391.00 | $429.02 | $390.22 | $376.38 | $371.93 |
| | Associate | 33 | $246.43 | $270.00 | $305.32 | $268.77 | $261.34 | $273.25 |

wkelmsolutions.com

©2016 CEB. All rights reserved.  GCR166424PR

cebglobal.com

**Exhibit 2, Page 181**

# Section III: Practice Area Analysis

## Labor and Employment
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Raleigh, NC | Partner | 11 | $300.00 | $325.71 | $400.00 | $341.00 | $296.91 | $327.35 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $241.49 | $240.68 |
| Richmond, VA | Partner | 26 | $349.39 | $461.00 | $565.00 | $475.92 | $450.98 | $396.63 |
| | Associate | 38 | $273.00 | $323.72 | $346.83 | $312.40 | $301.64 | $297.59 |
| Sacramento, CA | Partner | 17 | $285.00 | $327.98 | $400.00 | $365.19 | $324.74 | $344.54 |
| | Associate | 20 | $240.00 | $250.00 | $260.00 | $268.57 | $255.27 | $264.45 |
| San Diego, CA | Partner | 37 | $325.00 | $355.00 | $382.01 | $363.12 | $363.95 | $350.93 |
| | Associate | 37 | $250.00 | $280.00 | $299.83 | $310.64 | $270.59 | $275.79 |
| San Francisco, CA | Partner | 133 | $375.00 | $472.15 | $630.00 | $519.81 | $522.85 | $539.88 |
| | Associate | 125 | $250.00 | $297.99 | $365.00 | $335.85 | $332.93 | $346.48 |
| San Jose, CA | Partner | 22 | $450.00 | $637.50 | $784.33 | $627.87 | $592.20 | $655.22 |
| | Associate | 20 | $283.31 | $351.51 | $418.50 | $368.16 | $391.15 | $388.53 |
| San Juan, PR | Partner | 22 | $160.00 | $180.41 | $230.00 | $189.53 | $209.46 | $201.10 |
| | Associate | 26 | $125.00 | $142.95 | $150.00 | $141.99 | $145.67 | $150.30 |
| Seattle, WA | Partner | 73 | $375.00 | $436.53 | $458.90 | $429.14 | $422.49 | $373.39 |
| | Associate | 43 | $230.00 | $260.00 | $303.13 | $286.44 | $290.85 | $251.45 |
| St. Louis, MO | Partner | 32 | $340.24 | $394.25 | $475.00 | $409.74 | $390.64 | $363.30 |
| | Associate | 19 | $230.00 | $246.21 | $343.20 | $279.87 | $253.12 | $210.76 |
| Syracuse, NY | Partner | 7 | $260.00 | $300.00 | $350.00 | $295.00 | n/a | n/a |
| | Associate | 7 | $170.00 | $175.00 | $205.00 | $175.00 | $197.51 | $192.91 |
| Tampa, FL | Partner | 24 | $292.50 | $377.50 | $429.78 | $367.08 | $330.83 | $332.77 |
| | Associate | 16 | $207.30 | $240.62 | $290.00 | $247.27 | $255.34 | $233.41 |
| Trenton, NJ | Partner | 8 | $432.50 | $495.88 | $593.70 | $509.02 | $502.63 | $490.12 |
| | Associate | 9 | $356.24 | $438.01 | $488.74 | $420.82 | $331.78 | $366.27 |
| Washington, DC | Partner | 231 | $548.66 | $698.75 | $825.00 | $683.35 | $652.13 | $629.27 |
| | Associate | 200 | $333.25 | $425.00 | $530.00 | $436.06 | $409.81 | $398.81 |

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 182**

# Section III: Practice Area Analysis

## Labor and Employment
By Years of Experience and Matter Type

### 2015—Real Rates for Partners · Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 583 | $320.00 | $395.00 | $556.84 | $458.66 | $391.55 | $387.72 |
| | Non-Litigation | 574 | $330.00 | $419.12 | $570.00 | $476.77 | $464.35 | $461.62 |
| 21 or More Years | Litigation | 801 | $349.44 | $454.75 | $608.95 | $502.87 | $463.33 | $456.68 |
| | Non-Litigation | 892 | $384.97 | $500.00 | $658.00 | $538.39 | $534.66 | $527.24 |

### 2015—Real Rates for Associates · Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 164 | $243.12 | $325.00 | $426.50 | $341.39 | $300.13 | $286.32 |
| | Non-Litigation | 100 | $243.00 | $277.50 | $360.00 | $305.56 | $281.84 | $288.35 |
| 3 to Fewer Than 7 Years | Litigation | 449 | $250.00 | $303.13 | $471.24 | $370.83 | $333.85 | $325.60 |
| | Non-Litigation | 299 | $256.50 | $300.00 | $398.23 | $350.41 | $348.72 | $334.35 |
| 7 and More Years | Litigation | 435 | $255.00 | $325.00 | $430.73 | $362.66 | $339.94 | $327.41 |
| | Non-Litigation | 402 | $285.00 | $355.62 | $450.00 | $389.00 | $384.79 | $379.17 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 183**

# Section III: Practice Area Analysis

## Labor and Employment
By Firm Size and Matter Type

**2015—Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 205 | $225.00 | $310.00 | $395.00 | $332.49 | $301.97 | $297.30 |
| | | Associate | 163 | $175.00 | $230.00 | $285.00 | $241.91 | $224.27 | $227.48 |
| | Non-Litigation | Partner | 160 | $250.00 | $330.00 | $397.50 | $360.54 | $354.76 | $322.42 |
| | | Associate | 105 | $190.00 | $241.09 | $295.00 | $247.30 | $245.64 | $230.65 |
| 51–200 Lawyers | Litigation | Partner | 204 | $291.12 | $350.99 | $435.00 | $373.81 | $302.22 | $309.18 |
| | | Associate | 143 | $200.00 | $245.00 | $300.00 | $258.29 | $220.79 | $218.70 |
| | Non-Litigation | Partner | 222 | $320.00 | $395.00 | $510.00 | $427.42 | $409.73 | $401.92 |
| | | Associate | 147 | $210.00 | $250.91 | $340.00 | $282.78 | $271.12 | $262.29 |
| 201–500 Lawyers | Litigation | Partner | 304 | $350.00 | $424.50 | $516.88 | $450.53 | $390.70 | $391.36 |
| | | Associate | 264 | $230.00 | $280.58 | $335.00 | $295.32 | $273.75 | $271.04 |
| | Non-Litigation | Partner | 374 | $346.50 | $414.98 | $504.10 | $434.37 | $429.15 | $415.30 |
| | | Associate | 234 | $250.00 | $275.00 | $320.00 | $289.17 | $287.52 | $285.93 |
| 501–1,000 Lawyers | Litigation | Partner | 583 | $350.00 | $462.80 | $630.00 | $518.33 | $491.67 | $486.16 |
| | | Associate | 662 | $255.00 | $320.00 | $430.00 | $365.04 | $365.07 | $342.15 |
| | Non-Litigation | Partner | 579 | $395.30 | $495.00 | $672.49 | $555.99 | $554.76 | $552.14 |
| | | Associate | 463 | $285.00 | $340.00 | $450.00 | $391.41 | $381.79 | $370.28 |
| More Than 1,000 Lawyers | Litigation | Partner | 244 | $550.00 | $700.00 | $841.50 | $705.65 | $671.65 | $657.73 |
| | | Associate | 373 | $364.50 | $435.00 | $532.00 | $449.08 | $418.35 | $414.75 |
| | Non-Litigation | Partner | 307 | $580.00 | $695.00 | $799.00 | $702.43 | $674.80 | $677.10 |
| | | Associate | 326 | $310.00 | $397.11 | $481.94 | $417.36 | $412.93 | $424.70 |

wkelmsolutions.com

©2016 CEB. All rights reserved.  GCR166424PR

cebglobal.com

**Exhibit 2, Page 184**

# Section III: Practice Area Analysis

## Real Estate
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|---------------|------|------|------|
| Albany, NY | Partner | 7 | $203.35 | $275.00 | $325.00 | $313.81 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $207.41 |
| Albuquerque, NM | Partner | 10 | $200.00 | $210.00 | $219.87 | $224.59 | $220.95 | $220.29 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 86 | $260.00 | $306.04 | $495.00 | $402.12 | $383.64 | $354.50 |
| | Associate | 90 | $200.00 | $243.75 | $385.00 | $298.40 | $280.23 | $248.60 |
| Austin, TX | Partner | 10 | $310.00 | $327.50 | $425.00 | $357.20 | $389.14 | $357.07 |
| | Associate | 10 | $225.00 | $265.00 | $295.00 | $275.05 | $230.79 | $224.29 |
| Baltimore, MD | Partner | 21 | $295.00 | $325.00 | $385.00 | $348.72 | $384.24 | $350.48 |
| | Associate | 25 | $204.00 | $225.00 | $275.00 | $252.93 | $266.91 | $250.53 |
| Baton Rouge, LA | Partner | 10 | $185.00 | $277.50 | $295.00 | $253.77 | $224.14 | $263.07 |
| | Associate | 11 | $150.00 | $180.00 | $190.00 | $181.82 | $185.76 | $169.13 |
| Birmingham, AL | Partner | 25 | $285.00 | $290.00 | $300.00 | $307.15 | $294.33 | $285.12 |
| | Associate | 36 | $205.00 | $210.00 | $225.00 | $215.65 | $211.45 | $205.22 |
| Boise, ID | Partner | 9 | $225.00 | $225.00 | $240.00 | $223.89 | $229.32 | $214.46 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $160.08 |
| Boston, MA | Partner | 65 | $225.00 | $385.00 | $660.00 | $470.24 | $449.78 | $413.67 |
| | Associate | 70 | $194.93 | $320.00 | $470.00 | $355.01 | $335.79 | $305.28 |
| Bridgeport, CT | Partner | 12 | $265.00 | $270.00 | $315.00 | $290.88 | $308.30 | $294.65 |
| | Associate | 8 | $175.00 | $242.50 | $255.58 | $217.02 | $214.15 | $206.53 |
| Buffalo, NY | Partner | 10 | $260.00 | $322.00 | $325.00 | $287.56 | $304.77 | $265.91 |
| | Associate | 9 | $165.00 | $210.00 | $285.00 | $217.22 | $232.15 | $231.98 |
| Burlington, VT | Partner | 9 | $210.00 | $210.00 | $225.00 | $227.76 | $228.57 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charleston, SC | Partner | 12 | $265.00 | $300.00 | $314.00 | $293.58 | $265.36 | $278.25 |
| | Associate | 12 | $215.00 | $225.00 | $242.50 | $222.92 | $212.05 | $202.05 |
| Charleston, WV | Partner | 10 | $225.00 | $225.00 | $250.00 | $239.30 | $241.38 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charlotte, NC | Partner | 27 | $275.00 | $285.00 | $385.00 | $335.01 | $310.33 | $327.50 |
| | Associate | 30 | $200.00 | $215.00 | $250.00 | $262.56 | $235.24 | $219.66 |
| Chicago, IL | Partner | 159 | $295.00 | $425.00 | $594.00 | $457.85 | $465.48 | $414.18 |
| | Associate | 159 | $230.00 | $305.00 | $380.00 | $314.79 | $306.21 | $280.67 |
| Cincinnati, OH | Partner | 17 | $285.00 | $378.08 | $420.00 | $345.78 | $360.98 | $363.44 |
| | Associate | 10 | $190.00 | $207.50 | $230.00 | $210.50 | $221.66 | $208.72 |
| Cleveland, OH | Partner | 68 | $275.00 | $367.50 | $460.57 | $380.35 | $391.26 | $375.99 |
| | Associate | 76 | $195.00 | $240.00 | $274.88 | $241.78 | $240.88 | $239.31 |

**2015—Real Rates for Partners and Associates** (left section) · **Trend Analysis (Mean)** (right section: 2015, 2014, 2013)

©2016 CEB. All rights reserved.   GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 185**

# Section III: Practice Area Analysis

## Real Estate
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Columbia, SC | Partner | 14 | $250.00 | $280.00 | $325.00 | $295.84 | $297.85 | $275.64 |
| | Associate | 9 | $205.00 | $225.00 | $235.00 | $221.34 | $192.24 | $215.31 |
| Columbus, OH | Partner | 12 | $300.00 | $337.50 | $390.00 | $325.79 | $350.59 | $326.68 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Dallas, TX | Partner | 51 | $274.04 | $325.00 | $550.00 | $405.09 | $398.58 | $392.55 |
| | Associate | 34 | $215.00 | $235.00 | $375.00 | $287.62 | $294.35 | $250.42 |
| Denver, CO | Partner | 53 | $275.00 | $325.00 | $425.00 | $353.99 | $362.87 | $358.79 |
| | Associate | 44 | $205.00 | $250.00 | $275.00 | $242.86 | $260.45 | $252.72 |
| Des Moines, IA | Partner | 8 | $190.00 | $190.00 | $227.50 | $206.88 | $226.64 | $235.99 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Detroit, MI | Partner | 43 | $184.72 | $225.00 | $360.00 | $273.48 | $253.44 | $258.10 |
| | Associate | 44 | $165.00 | $190.00 | $262.50 | $210.59 | $194.35 | $195.89 |
| Fresno, CA | Partner | 9 | $275.00 | $290.00 | $294.94 | $281.51 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Greensboro, NC | Partner | 8 | $250.00 | $252.50 | $285.00 | $265.00 | $277.68 | $257.06 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $189.28 | $204.32 |
| Hartford, CT | Partner | 14 | $250.00 | $335.00 | $450.00 | $362.85 | $332.38 | $316.54 |
| | Associate | 8 | $173.16 | $242.50 | $315.00 | $244.54 | $238.76 | $227.14 |
| Honolulu, HI | Partner | 32 | $243.28 | $275.00 | $300.00 | $288.09 | $262.70 | $258.65 |
| | Associate | 18 | $150.00 | $174.65 | $190.00 | $179.16 | $168.40 | $165.23 |
| Houston, TX | Partner | 28 | $275.00 | $300.58 | $475.00 | $362.03 | $346.83 | $393.42 |
| | Associate | 16 | $200.00 | $235.00 | $243.25 | $241.39 | $249.43 | $274.88 |
| Indianapolis, IN | Partner | 22 | $215.00 | $322.50 | $405.00 | $324.69 | $293.80 | $266.11 |
| | Associate | 18 | $165.00 | $197.11 | $228.00 | $203.45 | $210.86 | $215.22 |
| Jackson, MS | Partner | 9 | $273.52 | $275.00 | $313.41 | $290.05 | $221.30 | $238.21 |
| | Associate | 9 | $190.00 | $211.35 | $217.62 | $198.77 | $196.94 | $199.45 |
| Jacksonville, FL | Partner | 22 | $275.00 | $297.50 | $327.45 | $303.04 | $312.69 | $319.37 |
| | Associate | 17 | $185.00 | $235.00 | $250.00 | $237.65 | $237.63 | $228.98 |
| Kansas City, MO | Partner | 38 | $285.00 | $368.54 | $430.00 | $356.68 | $306.58 | $242.48 |
| | Associate | 38 | $220.00 | $262.50 | $295.00 | $259.62 | $233.33 | $192.14 |
| Las Vegas, NV | Partner | 20 | $205.28 | $275.00 | $469.52 | $344.98 | $315.83 | $314.41 |
| | Associate | 26 | $160.00 | $190.00 | $270.00 | $217.12 | $209.74 | $226.28 |
| Lexington, KY | Partner | 8 | $295.00 | $300.00 | $324.21 | $307.28 | $292.52 | $274.78 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $169.57 |
| Little Rock, AR | Partner | 9 | $215.00 | $215.00 | $215.00 | $218.88 | $217.92 | $226.41 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $176.25 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 186**

# Section III: Practice Area Analysis

**Real Estate**
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Los Angeles, CA | Partner | 138 | $300.00 | $396.67 | $558.00 | $462.76 | $432.58 | $409.63 |
| | Associate | 126 | $225.00 | $250.00 | $397.53 | $324.59 | $313.06 | $300.19 |
| Louisville, KY | Partner | 9 | $210.00 | $270.00 | $295.00 | $286.67 | $280.50 | $259.50 |
| | Associate | 9 | $195.00 | $195.00 | $210.00 | $201.78 | $192.87 | $187.94 |
| Memphis, TN | Partner | 12 | $260.00 | $287.50 | $337.50 | $295.39 | $291.75 | $267.94 |
| | Associate | 9 | $185.00 | $185.00 | $220.00 | $201.07 | $188.28 | $192.65 |
| Miami, FL | Partner | 100 | $297.05 | $379.00 | $499.61 | $400.12 | $386.38 | $367.26 |
| | Associate | 93 | $185.00 | $225.00 | $300.00 | $253.23 | $244.10 | $236.57 |
| Milwaukee, WI | Partner | 18 | $260.00 | $342.25 | $365.00 | $345.36 | $319.17 | $307.97 |
| | Associate | 14 | $225.00 | $225.00 | $245.00 | $242.48 | $212.27 | $219.79 |
| Minneapolis, MN | Partner | 30 | $225.00 | $240.30 | $395.00 | $307.25 | $288.24 | $262.13 |
| | Associate | 28 | $190.00 | $200.00 | $255.00 | $227.65 | $201.90 | $201.53 |
| Nashville, TN | Partner | 24 | $250.00 | $311.10 | $407.00 | $325.73 | $354.41 | $332.75 |
| | Associate | 25 | $175.79 | $198.00 | $215.00 | $198.93 | $200.12 | $202.29 |
| New Orleans, LA | Partner | 21 | $250.00 | $275.00 | $300.00 | $272.41 | $294.95 | $268.18 |
| | Associate | 26 | $150.00 | $175.00 | $225.00 | $186.15 | $195.01 | $195.64 |
| New York, NY | Partner | 216 | $350.00 | $480.00 | $667.88 | $521.45 | $509.14 | $480.75 |
| | Associate | 209 | $250.00 | $295.00 | $425.00 | $363.34 | $358.86 | $323.55 |
| Oklahoma City, OK | Partner | 15 | $200.00 | $200.00 | $340.00 | $263.33 | $227.92 | $209.99 |
| | Associate | 12 | $175.00 | $197.50 | $205.00 | $194.75 | n/a | $170.38 |
| Orlando, FL | Partner | 32 | $285.00 | $316.62 | $385.00 | $334.81 | $332.08 | $336.51 |
| | Associate | 23 | $211.11 | $230.00 | $250.00 | $225.73 | $222.32 | $229.59 |
| Philadelphia, PA | Partner | 90 | $265.00 | $380.00 | $510.00 | $397.51 | $410.74 | $409.95 |
| | Associate | 81 | $225.00 | $290.00 | $325.00 | $270.52 | $265.26 | $253.55 |
| Phoenix, AZ | Partner | 42 | $246.61 | $275.00 | $375.00 | $308.53 | $309.60 | $302.22 |
| | Associate | 19 | $190.00 | $225.00 | $250.00 | $227.42 | $231.00 | $212.22 |
| Pittsburgh, PA | Partner | 33 | $225.00 | $250.00 | $465.00 | $362.65 | $373.21 | $331.80 |
| | Associate | 53 | $175.00 | $271.23 | $347.16 | $262.98 | $257.96 | $208.00 |
| Portland, ME | Partner | 8 | $185.00 | $200.00 | $200.00 | $193.13 | $192.14 | $195.62 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Portland, OR | Partner | 22 | $275.00 | $295.00 | $375.00 | $326.80 | $303.74 | $313.36 |
| | Associate | 14 | $190.00 | $207.50 | $240.00 | $221.79 | $222.48 | $204.69 |
| Providence, RI | Partner | 11 | $185.00 | $300.00 | $350.00 | $301.36 | $266.58 | $244.44 |
| | Associate | 11 | $140.00 | $145.00 | $225.00 | $176.36 | $178.87 | $183.44 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 187**

# Section III: Practice Area Analysis

**Real Estate**
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Raleigh, NC | Partner | 18 | $250.00 | $262.50 | $285.00 | $276.93 | $295.00 | $286.53 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $201.44 | $201.11 |
| Richmond, VA | Partner | 9 | $250.00 | $250.00 | $370.00 | $323.33 | $290.00 | $270.89 |
| | Associate | 14 | $240.00 | $281.00 | $290.00 | $268.69 | $252.56 | $232.77 |
| Rochester, NY | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 7 | $175.00 | $225.00 | $285.00 | $235.71 | n/a | n/a |
| Sacramento, CA | Partner | 8 | $225.00 | $302.03 | $410.00 | $333.82 | $336.95 | $409.43 |
| | Associate | 8 | $224.32 | $250.00 | $262.41 | $246.68 | $245.58 | n/a |
| Salt Lake City, UT | Partner | 20 | $219.78 | $255.00 | $279.99 | $254.40 | $262.97 | $293.22 |
| | Associate | 12 | $175.92 | $192.50 | $262.50 | $214.89 | $228.13 | $238.13 |
| San Diego, CA | Partner | 49 | $250.00 | $315.00 | $445.00 | $364.24 | $379.53 | $328.95 |
| | Associate | 29 | $185.00 | $225.00 | $290.00 | $283.39 | $265.97 | $230.69 |
| San Francisco, CA | Partner | 64 | $297.50 | $422.50 | $619.90 | $458.03 | $437.15 | $430.90 |
| | Associate | 43 | $226.20 | $295.00 | $460.50 | $335.44 | $347.25 | $332.28 |
| San Jose, CA | Partner | 7 | $335.00 | $445.00 | $820.00 | $572.14 | n/a | $440.15 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Juan, PR | Partner | 10 | $150.00 | $247.50 | $255.00 | $225.50 | $217.33 | $214.96 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $155.00 | $149.90 |
| Seattle, WA | Partner | 48 | $320.00 | $381.50 | $440.00 | $394.62 | $410.93 | $382.50 |
| | Associate | 32 | $225.00 | $242.50 | $272.50 | $253.47 | $258.66 | $235.10 |
| St. Louis, MO | Partner | 31 | $200.00 | $320.00 | $350.00 | $309.41 | $307.76 | $268.76 |
| | Associate | 25 | $157.69 | $179.30 | $225.00 | $193.45 | $203.98 | $207.08 |
| Tampa, FL | Partner | 26 | $275.00 | $315.00 | $445.00 | $364.95 | $354.62 | $351.42 |
| | Associate | 16 | $175.00 | $212.50 | $295.00 | $232.99 | $216.46 | $236.80 |
| Trenton, NJ | Partner | 8 | $330.00 | $387.50 | $502.50 | $411.92 | $330.56 | $334.50 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $241.99 |
| Virginia Beach, VA | Partner | 12 | $275.00 | $340.00 | $370.00 | $323.50 | $323.88 | $323.80 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $205.91 | $200.91 |
| Washington, DC | Partner | 79 | $295.00 | $450.00 | $650.00 | $502.77 | $496.82 | $457.43 |
| | Associate | 78 | $247.00 | $300.00 | $365.00 | $323.79 | $318.10 | $305.07 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 188**

# Section III: Practice Area Analysis

## Real Estate
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 369 | $215.00 | $270.00 | $310.00 | $287.82 | $295.38 | $302.57 |
| | Non-Litigation | 622 | $250.00 | $300.00 | $400.00 | $354.12 | $349.89 | $324.86 |
| 21 or More Years | Litigation | 581 | $235.00 | $295.00 | $380.00 | $334.01 | $332.51 | $338.29 |
| | Non-Litigation | 1,004 | $275.00 | $350.00 | $495.00 | $405.01 | $386.49 | $370.18 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 95 | $175.00 | $200.00 | $241.20 | $215.95 | $210.88 | $213.72 |
| | Non-Litigation | 128 | $187.50 | $218.22 | $285.00 | $239.08 | $225.68 | $218.02 |
| 3 to Fewer Than 7 Years | Litigation | 201 | $180.00 | $215.00 | $250.00 | $238.02 | $236.52 | $230.18 |
| | Non-Litigation | 309 | $195.00 | $250.00 | $320.00 | $277.70 | $261.66 | $242.67 |
| 7 and More Years | Litigation | 304 | $186.65 | $222.95 | $258.30 | $239.79 | $233.78 | $243.32 |
| | Non-Litigation | 487 | $200.00 | $250.00 | $333.75 | $298.62 | $286.58 | $267.30 |

©2016 CEB. All rights reserved. **GCR166424PR**

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 189**

# Section III: Practice Area Analysis

## Real Estate
By Firm Size and Matter Type

**2015—Real Rates for Partners and Associates**       **Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 505 | $210.00 | $250.00 | $300.00 | $265.73 | $261.56 | $263.67 |
| | | Associate | 419 | $175.00 | $200.00 | $235.00 | $204.01 | $200.70 | $198.38 |
| | Non-Litigation | Partner | 657 | $220.00 | $265.00 | $325.00 | $279.12 | $272.54 | $274.57 |
| | | Associate | 489 | $175.00 | $200.00 | $250.00 | $211.15 | $206.73 | $203.68 |
| 51–200 Lawyers | Litigation | Partner | 285 | $220.00 | $275.00 | $325.00 | $294.27 | $297.38 | $292.93 |
| | | Associate | 244 | $170.00 | $200.00 | $240.00 | $212.74 | $203.18 | $209.64 |
| | Non-Litigation | Partner | 460 | $275.00 | $320.00 | $415.00 | $345.37 | $336.66 | $331.52 |
| | | Associate | 314 | $175.00 | $225.00 | $274.76 | $231.93 | $231.57 | $227.13 |
| 201–500 Lawyers | Litigation | Partner | 149 | $285.00 | $325.00 | $435.00 | $376.68 | $374.36 | $395.75 |
| | | Associate | 142 | $210.00 | $240.00 | $295.00 | $268.70 | $269.68 | $279.96 |
| | Non-Litigation | Partner | 305 | $306.00 | $385.00 | $475.00 | $415.12 | $406.50 | $387.90 |
| | | Associate | 268 | $225.00 | $273.30 | $317.50 | $287.22 | $281.29 | $268.00 |
| 501–1,000 Lawyers | Litigation | Partner | 40 | $300.00 | $358.96 | $562.50 | $450.78 | $470.25 | $451.00 |
| | | Associate | 59 | $220.08 | $250.00 | $375.00 | $296.82 | $299.21 | $301.74 |
| | Non-Litigation | Partner | 163 | $450.00 | $540.00 | $693.00 | $563.61 | $514.28 | $493.39 |
| | | Associate | 189 | $286.00 | $365.00 | $460.70 | $384.75 | $361.02 | $325.80 |
| More Than 1,000 Lawyers | Litigation | Partner | 39 | $625.00 | $725.00 | $875.00 | $746.95 | $693.58 | $662.36 |
| | | Associate | 34 | $343.14 | $407.50 | $575.00 | $452.97 | $426.45 | $418.34 |
| | Non-Litigation | Partner | 185 | $500.50 | $620.69 | $850.00 | $681.42 | $661.46 | $629.60 |
| | | Associate | 224 | $295.63 | $365.00 | $475.00 | $405.06 | $411.61 | $401.65 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 190**

# Section IV: In-Depth Analysis for Select US Cities

## Baltimore, MD
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 25 | $316.00 | $336.00 | $360.00 | $337.64 | $344.09 | $343.71 |
| | | Associate | 15 | $195.00 | $202.50 | $248.00 | $216.67 | $209.83 | $207.64 |
| Commercial | 50 Lawyers or Fewer | Partner | 12 | $339.00 | $437.50 | $544.25 | $452.21 | $416.54 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $245.16 | $216.43 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 8 | $566.72 | $691.36 | $767.61 | $665.92 | n/a | n/a |
| | | Associate | 12 | $364.60 | $448.00 | $517.22 | $445.56 | n/a | n/a |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 17 | $510.00 | $570.00 | $580.00 | $544.12 | $519.93 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $309.76 | n/a |
| | 501-1,000 Lawyers | Partner | 9 | $420.00 | $467.00 | $585.00 | $505.45 | $551.91 | n/a |
| | | Associate | 21 | $275.00 | $294.80 | $351.00 | $318.29 | $340.85 | $376.14 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 13 | $310.00 | $395.00 | $465.00 | $402.53 | $400.16 | $416.44 |
| | | Associate | 8 | $200.00 | $200.00 | $272.50 | $226.25 | $222.89 | $207.19 |
| | 501-1,000 Lawyers | Partner | 14 | $475.00 | $592.50 | $655.23 | $575.00 | $621.62 | $605.46 |
| | | Associate | 40 | $314.44 | $359.38 | $438.67 | $383.79 | $385.06 | $376.44 |
| | More Than 1,000 Lawyers | Partner | 13 | $645.00 | $680.00 | $810.00 | $742.97 | $746.13 | $705.34 |
| | | Associate | 1,416 | $440.00 | $469.64 | $612.50 | $507.98 | $489.40 | $441.55 |
| Environmental | 501-1,000 Lawyers | Partner | 13 | $645.00 | $680.00 | $810.00 | $742.97 | $746.13 | $705.34 |
| | | Associate | 16 | $440.00 | $469.64 | $612.50 | $507.98 | $489.40 | $441.55 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 32 | $329.00 | $360.00 | $451.34 | $400.93 | $398.03 | $382.85 |
| | | Associate | 11 | $205.18 | $248.00 | $264.00 | $243.11 | $262.68 | $248.40 |
| | 501-1,000 Lawyers | Partner | 11 | $495.00 | $590.00 | $670.00 | $584.86 | $562.37 | $576.35 |
| | | Associate | 8 | $375.85 | $452.50 | $522.50 | $449.09 | n/a | $378.57 |
| General Liability (Litigation) | 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $282.10 | $283.30 |
| | | Associate | 8 | $209.96 | $210.04 | $247.07 | $230.52 | $225.99 | $214.77 |
| | 201-500 Lawyers | Partner | 9 | $346.00 | $390.00 | $410.00 | $378.44 | $394.00 | $384.50 |
| | | Associate | 15 | $240.00 | $268.30 | $273.56 | $258.91 | $214.47 | $211.56 |
| | 501-1,000 Lawyers | Partner | 20 | $430.48 | $487.68 | $582.89 | $498.78 | $525.89 | $504.53 |
| | | Associate | 35 | $275.00 | $365.00 | $412.00 | $355.30 | $352.91 | $342.35 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 41 | $130.00 | $175.00 | $195.00 | $183.84 | $181.41 | $175.28 |
| | | Associate | 23 | $120.00 | $125.00 | $150.00 | $144.73 | $147.29 | $136.12 |
| | 51-200 Lawyers | Partner | 20 | $150.00 | $175.00 | $195.00 | $182.29 | $177.75 | $166.35 |
| | | Associate | 12 | $140.00 | $150.00 | $167.50 | $146.90 | $140.84 | $138.24 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $336.50 | $352.50 | $385.00 | $367.96 | $389.76 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 191**

# Section IV: In-Depth Analysis for Select US Cities

## Baltimore, MD
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates / Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $371.25 | $396.00 | $492.80 | $415.79 | n/a | n/a |
| Real Estate | 50 Lawyers or Fewer | Partner | 7 | $297.98 | $323.00 | $370.00 | $336.28 | $310.01 | $310.23 |
| | | Associate | 11 | $175.00 | $204.00 | $204.00 | $205.09 | $207.62 | $182.73 |

©2016 CEB. All rights reserved.  **GCR166424PR**

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 192**

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Practice Area and Firm Size

**2015—Real Rates for Partners and Associates**          **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 11 | $215.00 | $350.00 | $350.00 | $301.01 | $291.47 | $322.26 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $186.82 | n/a |
| | 51-200 Lawyers | Partner | 18 | $380.00 | $621.28 | $730.00 | $580.70 | $505.42 | $482.99 |
| | | Associate | 17 | $260.00 | $300.00 | $378.00 | $335.97 | $386.76 | $387.46 |
| | 201-500 Lawyers | Partner | 13 | $375.00 | $525.00 | $620.00 | $534.38 | $588.93 | n/a |
| | | Associate | 7 | $225.00 | $500.00 | $535.00 | $420.57 | $378.53 | $408.75 |
| | More Than 1,000 Lawyers | Partner | 9 | $560.00 | $772.40 | $790.00 | $748.40 | n/a | n/a |
| | | Associate | 10 | $467.13 | $541.13 | $601.25 | $527.35 | $513.00 | $493.13 |
| Corporate: Mergers, Acquisitions, and Divestitures | 51-200 Lawyers | Partner | 12 | $730.00 | $730.00 | $900.00 | $760.17 | $753.75 | $751.67 |
| | | Associate | 18 | $260.00 | $260.00 | $380.00 | $323.33 | n/a | n/a |
| | 501-1,000 Lawyers | Partner | 10 | $920.00 | $970.00 | $1,095.00 | $977.00 | $841.58 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $413.37 | n/a |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $931.67 | $875.65 |
| | | Associate | 12 | $286.00 | $400.00 | $491.88 | $407.97 | $627.92 | $491.59 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 12 | $683.00 | $739.00 | $870.00 | $751.00 | $730.74 | $687.17 |
| | | Associate | 20 | $260.00 | $260.00 | $480.00 | $360.65 | $328.98 | $336.03 |
| | 201-500 Lawyers | Partner | 10 | $543.25 | $656.41 | $685.00 | $639.26 | $650.33 | $614.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $378.99 | $409.69 |
| | More Than 1,000 Lawyers | Partner | 19 | $757.57 | $809.38 | $947.23 | $833.78 | $728.30 | $705.68 |
| | | Associate | 19 | $430.00 | $553.13 | $715.00 | $552.74 | $471.75 | $487.10 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 15 | $300.00 | $330.00 | $350.00 | $326.00 | $318.07 | $328.00 |
| | | Associate | 17 | $200.00 | $330.00 | $330.00 | $272.44 | $250.51 | $265.37 |
| | 51-200 Lawyers | Partner | 31 | $530.00 | $730.00 | $850.00 | $678.26 | $701.08 | $642.06 |
| | | Associate | 52 | $260.00 | $370.00 | $457.50 | $366.21 | $314.90 | $309.74 |
| | 201-500 Lawyers | Partner | 15 | $475.00 | $545.00 | $643.00 | $541.75 | $560.78 | $532.79 |
| | | Associate | 20 | $305.00 | $355.50 | $460.00 | $371.45 | $367.72 | $379.41 |
| | 501-1,000 Lawyers | Partner | 8 | $570.64 | $632.28 | $807.50 | $704.48 | $653.97 | $684.65 |
| | | Associate | 9 | $400.00 | $459.66 | $495.00 | $443.42 | $423.69 | $419.86 |
| | More Than 1,000 Lawyers | Partner | 25 | $702.50 | $800.00 | $935.00 | $843.68 | $758.99 | $777.45 |
| | | Associate | 31 | $372.00 | $504.07 | $650.00 | $525.39 | $513.94 | $561.02 |
| Environmental | 51-200 Lawyers | Partner | 10 | $475.00 | $730.00 | $900.00 | $642.50 | n/a | n/a |
| | | Associate | 10 | $260.00 | $260.00 | $380.00 | $318.00 | n/a | n/a |

©2016 CEB. All rights reserved.  GCR166424PR

**Exhibit 2, Page 193**

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Finance and Securities | 51-200 Lawyers | Partner | 21 | $550.00 | $635.00 | $725.00 | $661.83 | $629.89 | $610.46 |
| | | Associate | 19 | $295.00 | $385.00 | $410.00 | $371.74 | $364.82 | $393.47 |
| | 501-1,000 Lawyers | Partner | 32 | $797.50 | $885.00 | $1,015.00 | $883.37 | $807.26 | $818.91 |
| | | Associate | 26 | $400.00 | $455.98 | $540.00 | $473.73 | $444.96 | $461.39 |
| | More Than 1,000 Lawyers | Partner | 41 | $729.81 | $855.00 | $1,047.92 | $879.82 | $904.64 | $888.17 |
| | | Associate | 51 | $424.39 | $475.00 | $610.00 | $511.79 | $488.57 | $474.33 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 35 | $180.00 | $220.00 | $225.00 | $227.17 | $229.18 | $238.44 |
| | | Associate | 52 | $150.00 | $175.00 | $187.50 | $171.18 | $176.15 | $174.44 |
| | 51-200 Lawyers | Partner | 10 | $190.00 | $305.00 | $636.00 | $374.80 | $272.94 | $282.77 |
| | | Associate | 14 | $155.64 | $162.55 | $316.00 | $244.83 | $188.31 | $190.67 |
| | More Than 1,000 Lawyers | Partner | 7 | $697.50 | $842.28 | $950.00 | $794.08 | $759.24 | $673.68 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $392.57 | $387.96 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 45 | $150.00 | $170.00 | $200.00 | $181.11 | $183.99 | $187.89 |
| | | Associate | 52 | $140.00 | $161.18 | $187.02 | $165.45 | $161.29 | $163.21 |
| | 51-200 Lawyers | Partner | 37 | $175.00 | $185.00 | $225.00 | $262.90 | $236.64 | $236.54 |
| | | Associate | 37 | $160.00 | $175.00 | $225.00 | $234.45 | $216.76 | $185.76 |
| | 201-500 Lawyers | Partner | 18 | $200.00 | $242.50 | $285.00 | $265.14 | $261.16 | $278.57 |
| | | Associate | 9 | $177.04 | $195.00 | $230.00 | $205.60 | $204.90 | $210.94 |
| | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 9 | $365.00 | $365.00 | $506.71 | $398.84 | n/a | $400.68 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 11 | $395.00 | $435.00 | $621.00 | $488.75 | $453.67 | $530.29 |
| | | Associate | 8 | $275.00 | $290.66 | $384.23 | $330.15 | $305.19 | $267.01 |
| | 51-200 Lawyers | Partner | 18 | $625.50 | $710.00 | $822.00 | $710.63 | $618.58 | $549.64 |
| | | Associate | 20 | $394.50 | $462.50 | $592.50 | $487.27 | $450.27 | $360.80 |
| | 201-500 Lawyers | Partner | 18 | $570.00 | $668.00 | $775.00 | $680.54 | $706.84 | $601.44 |
| | | Associate | 23 | $400.00 | $415.00 | $523.29 | $462.70 | $392.71 | $389.86 |
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | 7 | $200.00 | $395.00 | $435.00 | $339.16 | n/a | n/a |
| | | Associate | 8 | $150.00 | $211.36 | $267.66 | $225.38 | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 194**

# Section IV: In-Depth Analysis for Select US Cities

**Boston, MA**
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 16 | $232.50 | $330.00 | $372.50 | $314.46 | $329.27 | $333.04 |
| | | Associate | 10 | $250.00 | $325.00 | $330.00 | $295.50 | $251.18 | $243.60 |
| | 51-200 Lawyers | Partner | 12 | $300.00 | $458.98 | $709.86 | $511.75 | $420.85 | $380.16 |
| | | Associate | 11 | $325.00 | $402.65 | $548.00 | $428.47 | $301.69 | $252.94 |
| | 201-500 Lawyers | Partner | 15 | $413.60 | $516.26 | $670.00 | $546.22 | $453.84 | $492.62 |
| | | Associate | 16 | $248.50 | $298.83 | $382.50 | $326.25 | $298.75 | $309.18 |
| | 501-1,000 Lawyers | Partner | 21 | $493.11 | $513.87 | $630.00 | $588.27 | $562.67 | $583.66 |
| | | Associate | 25 | $343.98 | $375.00 | $490.00 | $492.68 | $396.53 | $365.94 |
| | More Than 1,000 Lawyers | Partner | 11 | $696.24 | $840.00 | $872.87 | $801.88 | $790.66 | $740.94 |
| | | Associate | 20 | $385.00 | $541.00 | $692.50 | $525.36 | $563.59 | $418.28 |
| Real Estate | 50 Lawyers or Fewer | Partner | 22 | $200.00 | $256.00 | $330.00 | $280.39 | $280.82 | $289.06 |
| | | Associate | 19 | $165.00 | $195.00 | $230.00 | $203.70 | $200.19 | $206.66 |
| | 51-200 Lawyers | Partner | 24 | $212.50 | $464.00 | $597.50 | $421.54 | $364.76 | $322.52 |
| | | Associate | 17 | $185.00 | $315.00 | $375.00 | $295.00 | $274.96 | $279.33 |
| | 201-500 Lawyers | Partner | 7 | $385.00 | $480.00 | $598.00 | $510.46 | $463.70 | n/a |
| | | Associate | 7 | $280.00 | $335.00 | $590.00 | $402.86 | $300.30 | $280.98 |
| | More Than 1,000 Lawyers | Partner | 11 | $815.00 | $874.64 | $1,027.52 | $932.45 | $831.01 | $730.47 |
| | | Associate | 27 | $405.00 | $475.00 | $620.00 | $486.86 | $475.63 | $465.39 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 195**

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 15 | $420.00 | $475.00 | $535.00 | $491.02 | $486.86 | $493.56 |
| | | Associate | 16 | $295.00 | $346.59 | $367.50 | $346.37 | $343.75 | $358.52 |
| | 501-1,000 Lawyers | Partner | 16 | $495.00 | $635.00 | $747.50 | $643.94 | $592.84 | $582.73 |
| | | Associate | 15 | $430.00 | $460.00 | $500.00 | $458.37 | $416.34 | $428.57 |
| | More Than 1,000 Lawyers | Partner | 12 | $787.50 | $886.66 | $1,011.67 | $846.03 | $755.56 | $685.59 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $535.82 | $475.52 |
| Commercial | 50 Lawyers or Fewer | Partner | 28 | $322.50 | $386.50 | $452.50 | $407.04 | $353.77 | $329.55 |
| | | Associate | 23 | $170.00 | $225.00 | $300.00 | $245.54 | $241.43 | $224.02 |
| | 51-200 Lawyers | Partner | 37 | $340.00 | $410.00 | $525.00 | $439.25 | $438.62 | $458.42 |
| | | Associate | 30 | $213.33 | $255.00 | $290.00 | $271.13 | $270.06 | $288.37 |
| | 201-500 Lawyers | Partner | 38 | $492.46 | $560.00 | $680.00 | $588.25 | $542.25 | $495.41 |
| | | Associate | 28 | $355.00 | $384.55 | $480.00 | $407.60 | $401.30 | $389.37 |
| | 501-1,000 Lawyers | Partner | 43 | $495.00 | $620.00 | $714.00 | $611.35 | $583.87 | $597.82 |
| | | Associate | 44 | $326.00 | $356.87 | $440.00 | $379.23 | $374.63 | $372.93 |
| | More Than 1,000 Lawyers | Partner | 100 | $631.25 | $746.00 | $882.50 | $749.46 | $720.00 | $721.71 |
| | | Associate | 94 | $345.00 | $445.00 | $555.00 | $451.85 | $418.78 | $409.80 |
| Corporate: Mergers, Acquisitions, and Divestitures | 201-500 Lawyers | Partner | 26 | $530.00 | $632.95 | $795.00 | $661.23 | $657.58 | $646.88 |
| | | Associate | 21 | $365.00 | $425.00 | $502.26 | $442.11 | $443.69 | $384.67 |
| | 501-1,000 Lawyers | Partner | 23 | $640.00 | $705.00 | $774.00 | $715.11 | $716.29 | $650.95 |
| | | Associate | 27 | $438.00 | $504.00 | $591.00 | $506.76 | $364.85 | n/a |
| | More Than 1,000 Lawyers | Partner | 119 | $650.00 | $775.00 | $950.00 | $800.58 | $729.34 | $724.19 |
| | | Associate | 114 | $400.00 | $500.00 | $644.69 | $517.19 | $474.39 | $471.00 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 28 | $453.95 | $559.50 | $677.50 | $548.06 | $546.25 | $488.62 |
| | | Associate | 24 | $300.00 | $428.00 | $504.50 | $413.72 | $363.11 | $303.26 |
| | 501-1,000 Lawyers | Partner | 22 | $462.00 | $639.15 | $706.00 | $600.11 | $649.58 | $619.42 |
| | | Associate | 20 | $345.00 | $352.31 | $456.00 | $401.78 | $401.43 | $381.33 |
| | More Than 1,000 Lawyers | Partner | 86 | $640.00 | $725.00 | $816.00 | $727.80 | $710.72 | $701.68 |
| | | Associate | 70 | $337.50 | $418.75 | $555.00 | $450.53 | $428.13 | $413.77 |

©2016 CEB. All rights reserved. **GCR166424PR**

wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 196**

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

**2015—Real Rates for Partners and Associates**                    **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 29 | $257.85 | $295.00 | $425.00 | $358.34 | $344.36 | $365.38 |
| | | Associate | 23 | $167.09 | $225.00 | $365.00 | $270.95 | $247.12 | $244.11 |
| | 51-200 Lawyers | Partner | 34 | $300.00 | $457.50 | $550.00 | $447.15 | $478.09 | $472.67 |
| | | Associate | 24 | $185.00 | $242.50 | $322.50 | $269.42 | $269.75 | $267.64 |
| | 201-500 Lawyers | Partner | 103 | $525.00 | $635.00 | $755.00 | $645.50 | $646.42 | $622.83 |
| | | Associate | 104 | $365.00 | $440.00 | $507.50 | $442.77 | $428.99 | $416.83 |
| | 501-1,000 Lawyers | Partner | 77 | $590.00 | $668.98 | $770.00 | $679.18 | $642.45 | $629.22 |
| | | Associate | 88 | $345.00 | $410.00 | $493.45 | $434.15 | $406.49 | $385.80 |
| | More Than 1,000 Lawyers | Partner | 299 | $662.00 | $795.00 | $925.00 | $799.44 | $762.26 | $731.78 |
| | | Associate | 287 | $375.00 | $449.49 | $585.00 | $483.79 | $457.19 | $444.68 |
| Environmental | 501-1,000 Lawyers | Partner | 8 | $503.68 | $571.38 | $598.50 | $555.34 | $508.11 | n/a |
| | | Associate | 11 | $333.00 | $380.00 | $468.23 | $409.93 | $377.39 | n/a |
| | More Than 1,000 Lawyers | Partner | 10 | $656.00 | $719.50 | $783.11 | $718.61 | $727.28 | $672.49 |
| | | Associate | 8 | $330.50 | $412.50 | $525.00 | $431.38 | $450.27 | $434.80 |
| Finance and Securities | 51-200 Lawyers | Partner | 22 | $400.00 | $570.00 | $690.00 | $549.38 | $526.62 | $536.13 |
| | | Associate | 9 | $295.00 | $295.00 | $310.00 | $313.67 | $336.13 | $331.21 |
| | 201-500 Lawyers | Partner | 57 | $535.52 | $659.39 | $769.32 | $657.77 | $609.76 | $614.41 |
| | | Associate | 67 | $330.00 | $375.00 | $425.00 | $383.15 | $367.57 | $366.72 |
| | 501-1,000 Lawyers | Partner | 69 | $644.00 | $758.13 | $828.92 | $726.45 | $658.54 | $631.18 |
| | | Associate | 97 | $378.00 | $470.03 | $556.20 | $468.87 | $412.70 | $378.45 |
| | More Than 1,000 Lawyers | Partner | 245 | $721.45 | $827.54 | $985.00 | $854.25 | $790.74 | $783.13 |
| | | Associate | 234 | $383.03 | $482.82 | $655.00 | $526.39 | $525.73 | $507.40 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 47 | $190.00 | $255.00 | $280.65 | $280.68 | $280.09 | $261.58 |
| | | Associate | 83 | $170.00 | $175.00 | $210.29 | $196.00 | $181.76 | $180.52 |
| | 51-200 Lawyers | Partner | 42 | $220.00 | $275.00 | $350.00 | $306.61 | $293.28 | $299.37 |
| | | Associate | 100 | $176.57 | $222.57 | $235.00 | $208.73 | $208.72 | $212.86 |
| | 201-500 Lawyers | Partner | 22 | $450.00 | $650.00 | $725.00 | $613.94 | $583.40 | $517.16 |
| | | Associate | 13 | $275.00 | $375.00 | $485.00 | $399.20 | $384.35 | $326.77 |
| | 501-1,000 Lawyers | Partner | 13 | $400.00 | $463.10 | $617.50 | $515.48 | $508.49 | $521.37 |
| | | Associate | 20 | $315.00 | $332.00 | $361.50 | $351.25 | $375.28 | $374.25 |
| | More Than 1,000 Lawyers | Partner | 47 | $580.00 | $744.58 | $830.00 | $702.91 | $678.34 | $647.06 |
| | | Associate | 42 | $405.00 | $477.50 | $635.00 | $495.20 | $507.22 | $400.40 |

©2016 CEB. All rights reserved. **GCR166424PR**

**Exhibit 2, Page 197**

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 117 | $169.64 | $205.00 | $275.00 | $222.18 | $233.66 | $221.89 |
| | | Associate | 141 | $145.00 | $163.51 | $202.74 | $176.83 | $179.74 | $181.23 |
| | 51-200 Lawyers | Partner | 29 | $220.00 | $237.50 | $261.52 | $243.87 | $247.56 | $236.98 |
| | | Associate | 32 | $165.01 | $180.00 | $190.00 | $180.13 | $185.16 | $163.48 |
| | 201-500 Lawyers | Partner | 46 | $260.00 | $331.37 | $385.00 | $350.37 | $318.98 | $281.17 |
| | | Associate | 33 | $195.11 | $220.00 | $276.00 | $253.52 | $233.02 | $207.85 |
| | 501-1,000 Lawyers | Partner | 15 | $290.00 | $350.00 | $400.00 | $369.13 | $331.07 | $350.77 |
| | | Associate | 13 | $260.00 | $270.00 | $275.00 | $290.25 | $300.49 | $291.93 |
| | More Than 1,000 Lawyers | Partner | 33 | $465.00 | $550.00 | $690.00 | $579.06 | $587.83 | $606.13 |
| | | Associate | 55 | $340.00 | $370.00 | $500.00 | $416.65 | $423.84 | n/a |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 54 | $340.00 | $406.06 | $522.85 | $444.70 | $466.69 | $443.51 |
| | | Associate | 31 | $253.80 | $275.00 | $300.00 | $285.85 | $277.01 | $276.55 |
| | 201-500 Lawyers | Partner | 11 | $488.38 | $680.00 | $800.00 | $659.13 | $579.07 | $526.33 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $385.00 |
| | 501-1,000 Lawyers | Partner | 22 | $571.21 | $666.50 | $805.81 | $705.93 | $692.32 | $658.56 |
| | | Associate | 34 | $383.00 | $431.00 | $535.50 | $455.11 | $399.74 | $432.46 |
| | More Than 1,000 Lawyers | Partner | 35 | $652.55 | $772.59 | $875.00 | $781.35 | $741.68 | $689.31 |
| | | Associate | 32 | $364.50 | $419.95 | $545.00 | $442.21 | $462.74 | $405.37 |
| Intellectual Property: Trademarks | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $355.41 | $385.00 | $490.74 | $410.52 | $361.83 | n/a |
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | 11 | $260.00 | $395.00 | $420.00 | $386.36 | n/a | $362.15 |
| | | Associate | 13 | $175.00 | $205.00 | $244.50 | $209.12 | $212.65 | $196.49 |
| | 51-200 Lawyers | Partner | 29 | $340.00 | $400.00 | $484.60 | $416.06 | $432.45 | $418.73 |
| | | Associate | 15 | $232.00 | $305.00 | $350.00 | $296.36 | $267.07 | $276.74 |
| | 201-500 Lawyers | Partner | 12 | $462.50 | $557.50 | $745.00 | $596.42 | $611.57 | $585.13 |
| | | Associate | 8 | $274.50 | $391.25 | $512.50 | $408.94 | $374.72 | $365.30 |
| | 501-1,000 Lawyers | Partner | 11 | $475.86 | $573.75 | $700.00 | $601.40 | $560.00 | $648.91 |
| | | Associate | 7 | $335.00 | $420.00 | $450.00 | $395.71 | $352.92 | $369.16 |
| | More Than 1,000 Lawyers | Partner | 17 | $555.00 | $658.75 | $819.00 | $714.68 | $696.37 | $643.21 |
| | | Associate | 17 | $390.00 | $555.00 | $638.35 | $524.26 | $489.40 | $450.78 |

©2016 CEB. All rights reserved. **GCR166424PR**

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 198**

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 16 | $256.43 | $405.00 | $452.50 | $403.47 | $322.81 | $336.65 |
| | | Associate | 11 | $175.00 | $285.00 | $295.00 | $274.68 | $236.16 | $230.86 |
| | 51-200 Lawyers | Partner | 21 | $300.00 | $355.00 | $400.00 | $359.59 | $326.01 | $335.23 |
| | | Associate | 18 | $213.44 | $243.98 | $270.00 | $243.43 | $219.03 | $233.84 |
| | 201-500 Lawyers | Partner | 53 | $440.00 | $525.00 | $684.21 | $564.62 | $544.35 | $470.04 |
| | | Associate | 42 | $287.22 | $342.50 | $380.00 | $340.46 | $348.17 | $335.53 |
| | 501-1,000 Lawyers | Partner | 87 | $445.00 | $555.00 | $648.63 | $545.49 | $512.46 | $513.53 |
| | | Associate | 105 | $290.00 | $350.00 | $385.00 | $349.92 | $339.96 | $336.69 |
| | More Than 1,000 Lawyers | Partner | 54 | $608.95 | $706.50 | $795.00 | $703.96 | $720.75 | $674.66 |
| | | Associate | 67 | $322.74 | $400.00 | $480.00 | $405.85 | $419.95 | $399.89 |
| Real Estate | 50 Lawyers or Fewer | Partner | 35 | $250.00 | $300.00 | $351.00 | $321.35 | $307.88 | $300.83 |
| | | Associate | 32 | $190.00 | $194.61 | $250.00 | $227.50 | $207.97 | $224.82 |
| | 51-200 Lawyers | Partner | 23 | $250.00 | $250.00 | $369.75 | $336.24 | $385.32 | $328.87 |
| | | Associate | 15 | $195.00 | $255.00 | $297.50 | $247.14 | $220.54 | $212.53 |
| | 201-500 Lawyers | Partner | 28 | $362.25 | $425.00 | $498.62 | $421.98 | $460.66 | $412.86 |
| | | Associate | 16 | $215.00 | $240.00 | $277.50 | $239.38 | $300.29 | $271.84 |
| | 501-1,000 Lawyers | Partner | 19 | $441.00 | $566.21 | $674.28 | $544.20 | $508.69 | $475.91 |
| | | Associate | 48 | $298.16 | $350.15 | $430.16 | $365.54 | $338.35 | $315.54 |
| | More Than 1,000 Lawyers | Partner | 47 | $483.00 | $613.27 | $756.02 | $628.29 | $635.84 | $622.41 |
| | | Associate | 45 | $310.00 | $355.00 | $410.00 | $368.92 | $388.29 | $381.07 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 199**

# Section IV: In-Depth Analysis for Select US Cities

## Houston, TX
By Practice Area and Firm Size

**2015—Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 10 | $295.00 | $372.50 | $550.00 | $407.00 | $410.00 | $412.04 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $288.88 | $291.70 |
| | 51-200 Lawyers | Partner | 10 | $300.00 | $347.50 | $425.00 | $399.00 | $430.71 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201-500 Lawyers | Partner | 9 | $455.00 | $530.00 | $640.00 | $526.17 | n/a | $574.57 |
| | | Associate | 9 | $325.00 | $353.67 | $445.00 | $390.32 | n/a | n/a |
| | 501-1,000 Lawyers | Partner | 15 | $600.00 | $750.00 | $802.62 | $713.08 | $641.95 | $623.53 |
| | | Associate | 8 | $256.88 | $367.50 | $429.06 | $355.42 | $345.70 | $327.56 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $427.50 | $652.50 | $766.00 | $605.17 | n/a | n/a |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $225.00 | $286.22 | $457.50 | $344.31 | $376.29 | $393.32 |
| | | Associate | 7 | $206.00 | $325.00 | $337.50 | $287.86 | $267.50 | $244.35 |
| | 201-500 Lawyers | Partner | 9 | $522.00 | $545.00 | $652.66 | $582.18 | $646.85 | n/a |
| | | Associate | 10 | $311.21 | $387.92 | $535.00 | $401.38 | $374.44 | n/a |
| | 501-1,000 Lawyers | Partner | 21 | $587.25 | $749.14 | $820.00 | $711.19 | $710.06 | $626.82 |
| | | Associate | 15 | $301.75 | $356.78 | $470.00 | $378.83 | $428.17 | $355.30 |
| | More Than 1,000 Lawyers | Partner | 18 | $649.40 | $716.25 | $860.00 | $785.41 | $838.50 | $623.71 |
| | | Associate | 8 | $372.82 | $522.50 | $710.00 | $534.69 | $521.22 | $399.41 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $369.30 |
| | | Associate | 11 | $230.00 | $249.99 | $280.00 | $255.76 | $231.52 | $241.76 |
| | 501-1,000 Lawyers | Partner | 35 | $748.92 | $810.00 | $950.00 | $855.76 | $782.04 | $773.20 |
| | | Associate | 30 | $350.00 | $525.00 | $645.00 | $522.17 | $452.13 | $464.31 |
| | More Than 1,000 Lawyers | Partner | 8 | $1,009.68 | $1,090.00 | $1,225.00 | $1,074.04 | $883.77 | $792.52 |
| | | Associate | 7 | $585.00 | $950.00 | $980.00 | $805.00 | $651.63 | $616.69 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 22 | $240.00 | $274.83 | $320.00 | $319.14 | $329.60 | $349.89 |
| | | Associate | 17 | $285.00 | $332.90 | $335.00 | $297.27 | $312.01 | $296.69 |
| | 201-500 Lawyers | Partner | 16 | $452.50 | $560.50 | $633.50 | $542.68 | $534.51 | n/a |
| | | Associate | 11 | $279.00 | $320.00 | $360.40 | $305.16 | $308.03 | $307.16 |
| | 501-1,000 Lawyers | Partner | 9 | $295.00 | $400.00 | $650.00 | $450.22 | $371.84 | $499.90 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $293.00 | $300.77 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 27 | $165.00 | $195.00 | $250.00 | $209.30 | $195.64 | $199.42 |
| | | Associate | 13 | $150.00 | $174.15 | $186.23 | $168.76 | $160.63 | $154.71 |
| | 51-200 Lawyers | Partner | 25 | $175.00 | $200.00 | $225.00 | $205.69 | $204.86 | $203.30 |
| | | Associate | 18 | $145.00 | $150.00 | $175.00 | $158.71 | $172.19 | $167.90 |
| | 201-500 Lawyers | Partner | 11 | $335.00 | $530.00 | $650.00 | $505.64 | $423.04 | n/a |
| | | Associate | 8 | $250.00 | $297.50 | $367.50 | $315.63 | $285.80 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 200**

# Section IV: In-Depth Analysis for Select US Cities

## Houston, TX
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | $395.98 | $395.51 |
| | | Associate | 10 | $200.00 | $234.48 | $252.69 | $233.04 | $241.25 | $220.15 |
| | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 16 | $222.77 | $292.64 | $452.56 | $323.49 | $382.59 | $416.79 |
| Labor and Employment | 201-500 Lawyers | Partner | 10 | $300.75 | $372.50 | $550.00 | $444.96 | $344.96 | $378.52 |
| | | Associate | 10 | $255.00 | $285.00 | $325.00 | $287.00 | $289.27 | $284.88 |
| | 501-1,000 Lawyers | Partner | 25 | $360.00 | $482.17 | $550.00 | $490.59 | $486.27 | $511.11 |
| | | Associate | 14 | $245.00 | $275.00 | $320.00 | $287.50 | $335.12 | $334.45 |
| Real Estate | 201-500 Lawyers | Partner | 10 | $325.00 | $437.50 | $475.00 | $451.00 | n/a | $407.32 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. **GCR166424PR**

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 201**

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

**2015—Real Rates for Partners and Associates**                    **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 16 | $262.50 | $275.00 | $310.00 | $308.56 | $337.13 | $324.29 |
| | | Associate | 21 | $190.00 | $220.00 | $250.00 | $224.14 | $236.89 | $232.41 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $883.71 | $768.28 |
| | | Associate | 14 | $420.00 | $549.43 | $715.50 | $577.08 | $514.21 | $525.40 |
| Commercial | 50 Lawyers or Fewer | Partner | 31 | $240.00 | $365.00 | $450.00 | $348.18 | $363.51 | $355.95 |
| | | Associate | 32 | $182.84 | $195.00 | $265.00 | $240.41 | $243.82 | $249.58 |
| | 51-200 Lawyers | Partner | 19 | $325.00 | $525.00 | $735.00 | $517.19 | $514.16 | $512.18 |
| | | Associate | 10 | $205.00 | $337.50 | $420.00 | $319.47 | $295.00 | $293.45 |
| | 201-500 Lawyers | Partner | 16 | $485.00 | $603.27 | $727.30 | $597.94 | $587.89 | $632.93 |
| | | Associate | 11 | $314.50 | $442.00 | $485.00 | $408.19 | $346.33 | $369.10 |
| | 501-1,000 Lawyers | Partner | 25 | $475.00 | $600.00 | $688.00 | $600.30 | $590.75 | $597.79 |
| | | Associate | 21 | $335.00 | $410.00 | $472.00 | $416.41 | $419.58 | $394.96 |
| | More Than 1,000 Lawyers | Partner | 44 | $695.33 | $873.50 | $1,006.78 | $862.27 | $792.81 | $798.19 |
| | | Associate | 115 | $426.27 | $493.40 | $620.00 | $520.53 | $528.33 | $490.95 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 9 | $590.00 | $795.62 | $845.00 | $746.96 | n/a | $670.00 |
| | | Associate | 34 | $440.00 | $525.00 | $625.00 | $543.80 | n/a | $484.07 |
| | More Than 1,000 Lawyers | Partner | 57 | $840.50 | $977.00 | $1,065.00 | $974.74 | $922.73 | $894.74 |
| | | Associate | 161 | $459.38 | $574.00 | $725.00 | $589.83 | $570.69 | $544.14 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 19 | $400.00 | $550.00 | $640.00 | $512.85 | $468.38 | $485.50 |
| | | Associate | 14 | $325.00 | $407.50 | $500.00 | $392.12 | $377.36 | $286.72 |
| | 501-1,000 Lawyers | Partner | 12 | $595.00 | $717.63 | $766.75 | $693.56 | $606.92 | $655.29 |
| | | Associate | 22 | $449.45 | $504.14 | $610.00 | $506.94 | $483.66 | $442.92 |
| | More Than 1,000 Lawyers | Partner | 50 | $679.00 | $865.98 | $999.39 | $855.84 | $841.14 | $793.23 |
| | | Associate | 92 | $420.00 | $487.00 | $585.00 | $506.52 | $511.93 | $490.91 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 46 | $350.00 | $400.00 | $565.00 | $458.62 | $396.54 | $420.02 |
| | | Associate | 41 | $230.00 | $300.00 | $375.00 | $314.89 | $280.86 | $235.62 |
| | 51-200 Lawyers | Partner | 34 | $625.00 | $832.00 | $1,025.00 | $843.88 | $618.57 | $608.08 |
| | | Associate | 30 | $415.00 | $515.00 | $590.00 | $534.98 | $379.71 | $388.91 |
| | 201-500 Lawyers | Partner | 42 | $450.00 | $573.50 | $695.00 | $576.00 | $569.81 | $604.88 |
| | | Associate | 18 | $320.00 | $350.47 | $514.00 | $412.02 | $399.12 | $393.35 |
| | 501-1,000 Lawyers | Partner | 45 | $552.00 | $655.00 | $761.76 | $672.03 | $693.63 | $660.82 |
| | | Associate | 60 | $385.00 | $454.75 | $524.50 | $461.76 | $421.36 | $413.58 |
| | More Than 1,000 Lawyers | Partner | 142 | $755.00 | $907.50 | $1,050.00 | $893.74 | $864.69 | $847.47 |
| | | Associate | 269 | $455.00 | $545.00 | $652.00 | $549.79 | $520.55 | $510.90 |
| Environmental | 501-1,000 Lawyers | Partner | 9 | $450.00 | $615.00 | $775.00 | $641.97 | n/a | n/a |
| | | Associate | 8 | $190.00 | $216.00 | $348.00 | $285.38 | $273.42 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 202**

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 11 | $250.00 | $275.00 | $450.00 | $324.81 | $286.39 | $443.70 |
| | | Associate | 9 | $190.00 | $210.00 | $239.78 | $213.86 | $209.83 | $204.81 |
| | 51-200 Lawyers | Partner | 21 | $435.00 | $600.00 | $761.25 | $623.79 | $622.59 | $557.18 |
| | | Associate | 13 | $448.66 | $504.00 | $559.91 | $491.10 | $428.78 | $400.38 |
| | 501-1,000 Lawyers | Partner | 33 | $666.50 | $762.68 | $900.00 | $772.48 | $709.39 | $654.80 |
| | | Associate | 66 | $395.00 | $494.00 | $630.00 | $509.87 | $465.11 | $457.86 |
| | More Than 1,000 Lawyers | Partner | 146 | $841.50 | $958.33 | $1,065.00 | $962.70 | $956.07 | $907.59 |
| | | Associate | 311 | $546.00 | $665.00 | $795.00 | $666.57 | $626.76 | $585.26 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 53 | $210.00 | $250.00 | $300.00 | $291.19 | $297.18 | $277.13 |
| | | Associate | 76 | $175.00 | $185.00 | $228.93 | $198.34 | $193.07 | $193.95 |
| | 51-200 Lawyers | Partner | 20 | $248.22 | $289.80 | $365.46 | $366.08 | $381.61 | $371.34 |
| | | Associate | 26 | $200.00 | $225.00 | $225.00 | $261.72 | $267.70 | $263.88 |
| | 201-500 Lawyers | Partner | 16 | $240.00 | $345.00 | $480.71 | $378.59 | $391.43 | $401.87 |
| | | Associate | 15 | $210.00 | $210.00 | $290.00 | $274.76 | $288.74 | $303.07 |
| | 501-1,000 Lawyers | Partner | 17 | $370.00 | $542.44 | $875.00 | $597.31 | $523.12 | $614.31 |
| | | Associate | 34 | $150.00 | $337.50 | $530.00 | $353.15 | $300.12 | $422.54 |
| | More Than 1,000 Lawyers | Partner | 27 | $550.00 | $608.00 | $743.75 | $652.35 | $683.79 | $672.46 |
| | | Associate | 18 | $295.00 | $330.50 | $400.50 | $365.84 | $432.64 | $431.27 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 94 | $165.18 | $195.00 | $233.00 | $203.23 | $195.74 | $190.99 |
| | | Associate | 107 | $155.00 | $165.00 | $199.91 | $178.36 | $173.80 | $169.68 |
| | 51-200 Lawyers | Partner | 58 | $200.00 | $225.00 | $250.00 | $229.86 | $240.00 | $240.71 |
| | | Associate | 70 | $160.00 | $189.46 | $200.00 | $182.42 | $201.39 | $200.18 |
| | 201-500 Lawyers | Partner | 25 | $276.10 | $368.00 | $575.00 | $444.24 | $313.95 | $299.51 |
| | | Associate | 17 | $175.00 | $225.00 | $384.91 | $278.74 | $252.42 | $239.34 |
| | 501-1,000 Lawyers | Partner | 22 | $320.00 | $350.00 | $400.00 | $372.43 | $370.45 | $364.28 |
| | | Associate | 31 | $270.00 | $270.00 | $285.00 | $275.80 | $304.49 | $318.73 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $465.00 | $680.00 | $680.00 | $599.69 | $601.83 | $550.92 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

ceb.global.com

**Exhibit 2, Page 203**

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

**2015—Real Rates for Partners and Associates** **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 13 | $290.00 | $305.00 | $425.00 | $362.41 | $374.77 | $354.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $296.03 | $269.26 |
| | 51-200 Lawyers | Partner | 11 | $726.00 | $1,025.00 | $1,215.00 | $1,029.82 | $977.49 | $862.94 |
| | | Associate | 19 | $450.00 | $715.00 | $825.00 | $630.87 | $591.23 | $554.88 |
| | 201-500 Lawyers | Partner | 33 | $540.00 | $585.00 | $660.00 | $606.54 | $567.77 | $568.79 |
| | | Associate | 40 | $347.50 | $390.00 | $415.00 | $387.54 | $366.63 | $345.08 |
| | 501-1,000 Lawyers | Partner | 15 | $488.05 | $584.78 | $676.00 | $576.07 | $615.10 | $563.42 |
| | | Associate | 24 | $352.20 | $418.99 | $505.14 | $422.70 | $393.02 | $348.62 |
| | More Than 1,000 Lawyers | Partner | 21 | $750.00 | $825.00 | $995.00 | $844.01 | $813.14 | $778.11 |
| | | Associate | 65 | $462.00 | $525.00 | $615.00 | $528.30 | $530.05 | $494.53 |
| Intellectual Property: Other | 201-500 Lawyers | Partner | 10 | $505.00 | $650.00 | $695.00 | $631.55 | $556.31 | $553.85 |
| | | Associate | 9 | $335.00 | $395.00 | $415.00 | $412.00 | $421.13 | $382.43 |
| | 501-1,000 Lawyers | Partner | 7 | $700.00 | $870.00 | $1,167.50 | $910.36 | $603.40 | $757.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $506.25 |
| | More Than 1,000 Lawyers | Partner | 16 | $645.88 | $728.00 | $1,005.00 | $783.79 | $773.41 | $711.98 |
| | | Associate | 22 | $348.00 | $559.00 | $641.25 | $517.19 | $513.19 | $473.93 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 24 | $257.31 | $330.00 | $365.66 | $323.11 | $339.58 | $340.91 |
| | | Associate | 26 | $175.00 | $202.50 | $250.00 | $212.49 | $234.39 | $236.58 |
| | 51-200 Lawyers | Partner | 11 | $350.00 | $476.00 | $545.00 | $450.56 | $270.03 | $386.84 |
| | | Associate | 13 | $205.00 | $294.04 | $355.00 | $283.77 | $225.34 | $255.31 |
| | 201-500 Lawyers | Partner | 37 | $265.02 | $425.00 | $500.00 | $407.13 | $345.25 | $372.98 |
| | | Associate | 34 | $230.00 | $314.75 | $350.00 | $305.60 | $269.80 | $271.77 |
| | 501-1,000 Lawyers | Partner | 85 | $406.28 | $500.00 | $645.00 | $539.79 | $506.55 | $497.50 |
| | | Associate | 108 | $284.00 | $368.00 | $450.00 | $381.83 | $381.59 | $364.54 |
| | More Than 1,000 Lawyers | Partner | 38 | $566.19 | $785.00 | $914.00 | $778.68 | $762.43 | $784.64 |
| | | Associate | 49 | $432.00 | $547.00 | $675.00 | $554.34 | $506.40 | $485.69 |
| Real Estate | 50 Lawyers or Fewer | Partner | 57 | $300.00 | $320.00 | $400.00 | $331.70 | $322.68 | $329.25 |
| | | Associate | 55 | $225.00 | $250.00 | $250.00 | $240.92 | $249.56 | $243.71 |
| | 51-200 Lawyers | Partner | 21 | $275.00 | $308.74 | $450.00 | $385.34 | $451.85 | $396.11 |
| | | Associate | 18 | $170.00 | $220.00 | $225.00 | $222.22 | $264.47 | $271.19 |
| | 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $600.50 | $495.17 |
| | | Associate | 9 | $350.00 | $450.00 | $500.00 | $422.22 | $367.94 | $331.44 |
| | 501-1,000 Lawyers | Partner | 23 | $498.26 | $559.60 | $661.50 | $587.71 | $537.70 | $516.23 |
| | | Associate | 19 | $330.00 | $401.54 | $530.00 | $422.14 | $378.86 | $396.58 |
| | More Than 1,000 Lawyers | Partner | 15 | $873.15 | $1,075.00 | $1,150.00 | $992.29 | $785.21 | $774.05 |
| | | Associate | 19 | $440.00 | $495.00 | $700.00 | $552.45 | $518.78 | $548.94 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 204**

# Section IV: In-Depth Analysis for Select US Cities

## New York, NY
By Practice Area and Firm Size

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | | |
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| **Bankruptcy and Collections** | 50 Lawyers or Fewer | Partner | 18 | $320.00 | $330.00 | $375.00 | $367.90 | $396.08 | $419.04 |
| | | Associate | 13 | $240.00 | $296.14 | $310.66 | $308.04 | $279.96 | $307.91 |
| | 51-200 Lawyers | Partner | 15 | $275.00 | $350.00 | $420.00 | $346.00 | $312.69 | $361.74 |
| | | Associate | 11 | $200.00 | $271.00 | $295.00 | $256.72 | n/a | $270.34 |
| | 201-500 Lawyers | Partner | 27 | $450.00 | $544.29 | $610.50 | $532.29 | $517.66 | $552.09 |
| | | Associate | 27 | $301.75 | $335.00 | $395.00 | $349.97 | $382.24 | $352.50 |
| | 501-1,000 Lawyers | Partner | 12 | $653.09 | $845.75 | $925.67 | $827.48 | $667.86 | $707.97 |
| | | Associate | 8 | $367.50 | $500.00 | $592.50 | $498.65 | $405.90 | $508.85 |
| | More Than 1,000 Lawyers | Partner | 16 | $627.50 | $786.09 | $908.75 | $783.07 | $846.90 | $767.78 |
| | | Associate | 7 | $545.00 | $570.00 | $711.00 | $574.50 | $579.34 | $523.26 |
| **Commercial** | 50 Lawyers or Fewer | Partner | 44 | $320.00 | $350.00 | $437.50 | $377.52 | $388.58 | $382.47 |
| | | Associate | 30 | $150.00 | $232.50 | $310.00 | $240.67 | $259.36 | $289.70 |
| | 51-200 Lawyers | Partner | 23 | $369.43 | $550.00 | $595.00 | $486.93 | $392.33 | $408.81 |
| | | Associate | 10 | $245.00 | $290.00 | $344.74 | $291.65 | $259.29 | $261.35 |
| | 201-500 Lawyers | Partner | 59 | $476.00 | $560.00 | $700.00 | $590.05 | $580.81 | $569.86 |
| | | Associate | 61 | $288.14 | $373.00 | $475.00 | $394.55 | $373.07 | $385.56 |
| | 501-1,000 Lawyers | Partner | 77 | $610.00 | $890.62 | $1,053.63 | $869.32 | $869.52 | $872.92 |
| | | Associate | 129 | $295.00 | $490.00 | $675.00 | $502.19 | $520.83 | $479.51 |
| | More Than 1,000 Lawyers | Partner | 72 | $688.09 | $837.50 | $947.50 | $823.23 | $804.92 | $790.61 |
| | | Associate | 84 | $444.65 | $551.75 | $692.75 | $562.71 | $523.41 | $515.68 |
| **Corporate: Mergers, Acquisitions, and Divestitures** | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $395.00 | $425.00 | $465.00 | $444.50 | n/a | n/a |
| | 201-500 Lawyers | Partner | 10 | $625.00 | $712.73 | $801.00 | $710.40 | $510.56 | n/a |
| | | Associate | 14 | $355.00 | $486.17 | $600.00 | $478.63 | n/a | $480.95 |
| | 501-1,000 Lawyers | Partner | 163 | $1,036.00 | $1,063.69 | $1,245.00 | $1,092.79 | $1,037.83 | $984.35 |
| | | Associate | 366 | $476.00 | $675.00 | $745.00 | $625.50 | $554.00 | $536.26 |
| | More Than 1,000 Lawyers | Partner | 175 | $900.00 | $1,025.00 | $1,172.32 | $1,018.40 | $921.87 | $908.21 |
| | | Associate | 302 | $488.35 | $636.09 | $765.00 | $621.07 | $577.36 | $545.06 |

©2016 CEB. All rights reserved. **GCR166424PR**

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 205**

# Section IV: In-Depth Analysis for Select US Cities

## New York, NY
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 25 | $420.00 | $450.00 | $585.00 | $499.35 | $474.78 | $546.02 |
| | | Associate | 24 | $270.00 | $305.00 | $402.50 | $342.03 | $314.82 | $328.11 |
| | 51-200 Lawyers | Partner | 23 | $430.00 | $505.25 | $660.00 | $518.12 | $545.24 | $549.45 |
| | | Associate | 29 | $225.00 | $315.00 | $382.00 | $324.57 | $340.56 | $323.04 |
| | 201-500 Lawyers | Partner | 52 | $645.00 | $840.59 | $1,008.35 | $832.40 | $720.01 | $727.72 |
| | | Associate | 44 | $316.77 | $412.45 | $555.00 | $459.16 | $436.85 | $440.02 |
| | 501-1,000 Lawyers | Partner | 143 | $925.00 | $1,036.00 | $1,194.27 | $1,033.59 | $994.55 | $966.31 |
| | | Associate | 237 | $465.00 | $585.00 | $704.00 | $585.63 | $575.70 | $525.88 |
| | More Than 1,000 Lawyers | Partner | 70 | $795.00 | $942.50 | $1,025.00 | $914.70 | $837.01 | $820.06 |
| | | Associate | 97 | $415.00 | $565.00 | $643.95 | $557.41 | $534.70 | $479.59 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 63 | $325.00 | $475.00 | $650.00 | $480.37 | $426.30 | $425.91 |
| | | Associate | 57 | $195.00 | $288.00 | $386.50 | $322.15 | $255.46 | $262.93 |
| | 51-200 Lawyers | Partner | 68 | $307.50 | $495.00 | $670.00 | $509.95 | $478.49 | $468.09 |
| | | Associate | 45 | $213.03 | $290.00 | $415.00 | $303.70 | $293.57 | $281.64 |
| | 201-500 Lawyers | Partner | 178 | $560.00 | $730.68 | $856.00 | $729.03 | $708.83 | $663.90 |
| | | Associate | 196 | $330.00 | $437.00 | $555.00 | $453.17 | $450.56 | $410.09 |
| | 501-1,000 Lawyers | Partner | 376 | $875.00 | $1,036.71 | $1,190.00 | $1,016.24 | $977.68 | $952.81 |
| | | Associate | 657 | $426.32 | $558.81 | $704.00 | $571.38 | $559.54 | $539.96 |
| | More Than 1,000 Lawyers | Partner | 305 | $724.00 | $913.51 | $1,085.76 | $917.72 | $856.02 | $825.64 |
| | | Associate | 412 | $465.00 | $567.86 | $736.18 | $595.25 | $519.96 | $525.47 |
| Environmental | 51-200 Lawyers | Partner | 17 | $323.25 | $400.00 | $475.00 | $415.60 | $369.77 | $356.44 |
| | | Associate | 7 | $211.06 | $250.00 | $355.00 | $270.87 | $247.23 | $252.80 |
| | 201-500 Lawyers | Partner | 10 | $540.00 | $599.74 | $640.00 | $592.39 | $578.74 | $512.50 |
| | | Associate | 11 | $315.00 | $405.00 | $450.00 | $386.20 | $328.11 | $355.78 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 30 | $340.00 | $618.18 | $755.00 | $578.30 | $549.54 | $550.81 |
| | | Associate | 18 | $340.00 | $458.17 | $525.00 | $419.86 | $404.79 | $375.96 |
| | 51-200 Lawyers | Partner | 75 | $495.00 | $652.51 | $825.00 | $665.55 | $624.24 | $566.01 |
| | | Associate | 69 | $285.00 | $350.00 | $520.00 | $416.20 | $350.74 | $329.80 |
| | 201-500 Lawyers | Partner | 208 | $750.00 | $950.00 | $1,072.50 | $902.93 | $860.24 | $852.17 |
| | | Associate | 209 | $460.00 | $585.00 | $705.00 | $579.44 | $536.31 | $512.17 |
| | 501-1,000 Lawyers | Partner | 503 | $848.28 | $1,025.00 | $1,225.00 | $1,023.54 | $974.56 | $954.38 |
| | | Associate | 889 | $490.00 | $599.01 | $734.00 | $613.85 | $567.62 | $554.54 |
| | More Than 1,000 Lawyers | Partner | 401 | $797.00 | $950.00 | $1,125.00 | $958.19 | $908.81 | $875.16 |
| | | Associate | 520 | $464.94 | $585.00 | $750.38 | $610.25 | $593.93 | $571.15 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 206**

## Section IV: In-Depth Analysis for Select US Cities

### New York, NY
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability (Litigation)** | 50 Lawyers or Fewer | Partner | 51 | $150.00 | $200.00 | $330.00 | $253.48 | $256.91 | $263.69 |
| | | Associate | 74 | $149.89 | $150.00 | $225.00 | $183.69 | $193.26 | $190.47 |
| | 51-200 Lawyers | Partner | 56 | $180.00 | $180.00 | $290.00 | $278.62 | $257.45 | $254.52 |
| | | Associate | 60 | $130.00 | $150.00 | $240.00 | $189.20 | $165.63 | $155.96 |
| | 201-500 Lawyers | Partner | 71 | $335.96 | $475.00 | $701.00 | $505.77 | $510.31 | $542.44 |
| | | Associate | 87 | $225.00 | $290.00 | $375.00 | $318.41 | $306.41 | $335.94 |
| | 501-1,000 Lawyers | Partner | 22 | $616.07 | $750.38 | $995.00 | $813.15 | $869.23 | $739.79 |
| | | Associate | 31 | $327.00 | $495.00 | $565.00 | $470.03 | $427.14 | $435.28 |
| | More Than 1,000 Lawyers | Partner | 24 | $550.00 | $641.70 | $810.50 | $687.96 | $633.37 | $656.40 |
| | | Associate | 30 | $360.00 | $496.00 | $550.00 | $474.18 | $468.48 | $414.02 |
| **Insurance Defense (Litigation)** | 50 Lawyers or Fewer | Partner | 260 | $150.00 | $175.00 | $209.93 | $185.76 | $194.61 | $189.31 |
| | | Associate | 276 | $135.00 | $155.00 | $177.53 | $161.28 | $164.83 | $162.39 |
| | 51-200 Lawyers | Partner | 165 | $175.00 | $195.00 | $245.00 | $216.61 | $226.34 | $231.18 |
| | | Associate | 177 | $150.00 | $175.00 | $193.70 | $180.28 | $187.53 | $191.39 |
| | 201-500 Lawyers | Partner | 72 | $221.95 | $272.71 | $410.00 | $332.76 | $332.73 | $311.20 |
| | | Associate | 82 | $192.49 | $232.62 | $325.00 | $268.49 | $246.25 | $234.11 |
| | 501-1,000 Lawyers | Partner | 64 | $190.00 | $220.00 | $350.00 | $300.49 | $354.93 | $343.98 |
| | | Associate | 121 | $175.00 | $212.40 | $275.00 | $247.25 | $255.10 | $264.23 |
| | More Than 1,000 Lawyers | Partner | 18 | $660.00 | $722.50 | $895.00 | $765.50 | $768.89 | $663.83 |
| | | Associate | 11 | $422.40 | $475.00 | $546.00 | $477.18 | $528.75 | $420.28 |
| **Intellectual Property: Patents** | 50 Lawyers or Fewer | Partner | 24 | $415.00 | $435.00 | $510.00 | $453.06 | $434.43 | $424.18 |
| | | Associate | 39 | $220.00 | $305.00 | $355.00 | $293.00 | $293.93 | $296.48 |
| | 51-200 Lawyers | Partner | 30 | $499.94 | $554.16 | $675.00 | $578.93 | $599.40 | $565.93 |
| | | Associate | 51 | $260.00 | $315.00 | $390.00 | $332.36 | $330.75 | $325.44 |
| | 201-500 Lawyers | Partner | 20 | $542.50 | $661.22 | $781.25 | $667.10 | $738.84 | $682.68 |
| | | Associate | 34 | $319.00 | $348.00 | $450.00 | $383.01 | $411.56 | $425.62 |
| | 501-1,000 Lawyers | Partner | 36 | $701.48 | $867.00 | $1,049.25 | $886.12 | $877.33 | $846.52 |
| | | Associate | 50 | $459.00 | $614.82 | $704.00 | $593.11 | $561.49 | $529.83 |
| | More Than 1,000 Lawyers | Partner | 20 | $710.25 | $740.50 | $918.92 | $810.86 | $810.57 | $820.85 |
| | | Associate | 25 | $491.00 | $608.00 | $720.00 | $610.67 | $530.53 | $538.68 |
| **Intellectual Property: Trademarks** | 50 Lawyers or Fewer | Partner | 31 | $425.00 | $510.00 | $560.50 | $501.63 | $482.66 | $493.99 |
| | | Associate | 31 | $250.00 | $309.49 | $380.00 | $309.39 | $321.37 | $337.35 |
| | 201-500 Lawyers | Partner | 8 | $651.34 | $711.15 | $1,117.50 | $841.56 | $752.10 | $683.59 |
| | | Associate | 8 | $513.00 | $535.85 | $673.66 | $584.36 | $495.57 | $437.71 |

**2015—Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 207**

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice Area and Firm Size

| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Firm Size** | **Role** | **n** | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | 32 | $415.00 | $435.00 | $518.95 | $453.72 | $438.11 | $425.44 |
| | | Associate | 57 | $238.18 | $300.00 | $365.00 | $313.88 | $308.51 | $303.77 |
| | 51-200 Lawyers | Partner | 15 | $510.00 | $535.00 | $660.00 | $552.51 | n/a | $580.45 |
| | | Associate | 7 | $285.00 | $320.00 | $375.00 | $340.53 | n/a | n/a |
| | 201-500 Lawyers | Partner | 8 | $497.50 | $555.81 | $738.13 | $625.00 | $631.81 | $647.62 |
| | | Associate | 15 | $316.32 | $436.84 | $460.00 | $418.37 | $397.08 | $393.13 |
| | 501-1,000 Lawyers | Partner | 20 | $876.00 | $1,036.00 | $1,160.00 | $983.16 | $850.77 | $777.46 |
| | | Associate | 25 | $510.00 | $704.00 | $710.00 | $631.04 | $580.74 | $484.23 |
| | More Than 1,000 Lawyers | Partner | 21 | $795.00 | $855.00 | $1,050.00 | $911.37 | $889.12 | $856.01 |
| | | Associate | 19 | $450.00 | $595.00 | $710.00 | $594.68 | $530.92 | $536.03 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 34 | $400.00 | $520.00 | $605.00 | $503.57 | $423.94 | $465.49 |
| | | Associate | 26 | $275.00 | $310.00 | $400.00 | $336.46 | $273.69 | $308.86 |
| | 51-200 Lawyers | Partner | 38 | $396.50 | $513.50 | $643.50 | $514.79 | $429.71 | $430.91 |
| | | Associate | 28 | $273.00 | $325.50 | $432.50 | $345.82 | $283.48 | $268.60 |
| | 201-500 Lawyers | Partner | 56 | $428.96 | $532.50 | $701.70 | $560.45 | $523.08 | $545.82 |
| | | Associate | 52 | $240.00 | $296.00 | $420.25 | $340.96 | $328.51 | $354.47 |
| | 501-1,000 Lawyers | Partner | 190 | $445.00 | $748.50 | $995.00 | $733.12 | $692.85 | $639.02 |
| | | Associate | 223 | $340.00 | $466.78 | $646.00 | $500.26 | $469.28 | $422.33 |
| | More Than 1,000 Lawyers | Partner | 75 | $710.00 | $828.75 | $922.50 | $839.16 | $772.09 | $765.73 |
| | | Associate | 88 | $395.13 | $488.59 | $604.00 | $519.07 | $503.51 | $504.47 |
| Real Estate | 50 Lawyers or Fewer | Partner | 77 | $275.00 | $350.00 | $400.00 | $355.70 | $341.46 | $355.70 |
| | | Associate | 77 | $215.00 | $250.00 | $275.00 | $247.22 | $254.22 | $252.88 |
| | 51-200 Lawyers | Partner | 55 | $325.00 | $450.00 | $525.00 | $438.84 | $445.63 | $453.64 |
| | | Associate | 42 | $265.00 | $282.50 | $325.00 | $295.56 | $295.81 | $296.32 |
| | 201-500 Lawyers | Partner | 30 | $560.00 | $650.56 | $775.00 | $655.94 | $636.78 | $592.34 |
| | | Associate | 33 | $325.00 | $400.00 | $500.00 | $430.35 | $386.35 | $368.52 |
| | 501-1,000 Lawyers | Partner | 22 | $658.17 | $746.48 | $835.20 | $772.52 | $760.89 | $665.91 |
| | | Associate | 20 | $387.50 | $453.75 | $630.00 | $488.02 | $464.39 | $420.08 |
| | More Than 1,000 Lawyers | Partner | 29 | $668.00 | $838.28 | $910.04 | $810.16 | $841.26 | $720.46 |
| | | Associate | 33 | $395.00 | $645.72 | $701.21 | $591.40 | $577.51 | $512.15 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 208**

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | 51-200 Lawyers | Partner | 8 | $370.00 | $415.00 | $445.00 | $404.38 | $445.42 | $418.26 |
| | | Associate | 9 | $225.00 | $235.00 | $245.00 | $250.64 | $251.83 | $244.85 |
| | 201-500 Lawyers | Partner | 9 | $365.00 | $550.00 | $560.00 | $534.11 | $513.41 | $481.44 |
| | | Associate | 8 | $268.04 | $291.50 | $355.00 | $304.47 | $280.68 | $289.39 |
| | More Than 1,000 Lawyers | Partner | 8 | $368.45 | $387.25 | $567.50 | $453.40 | $412.65 | $458.66 |
| | | Associate | 11 | $258.50 | $280.00 | $310.00 | $279.10 | $258.85 | $261.13 |
| Commercial | 50 Lawyers or Fewer | Partner | 22 | $250.00 | $355.00 | $410.00 | $351.95 | $339.27 | $351.38 |
| | | Associate | 18 | $260.00 | $273.00 | $325.00 | $284.90 | $275.03 | $271.69 |
| | 51-200 Lawyers | Partner | 45 | $393.00 | $535.00 | $650.00 | $531.63 | $501.34 | $435.07 |
| | | Associate | 45 | $179.74 | $260.00 | $300.00 | $260.79 | $260.06 | $270.82 |
| | 201-500 Lawyers | Partner | 29 | $515.00 | $575.00 | $664.00 | $589.28 | $579.62 | $561.39 |
| | | Associate | 25 | $257.00 | $275.00 | $346.50 | $303.24 | $293.42 | $308.34 |
| | 501-1,000 Lawyers | Partner | 22 | $495.00 | $597.49 | $689.69 | $628.59 | $716.67 | $701.71 |
| | | Associate | 46 | $315.00 | $365.00 | $433.48 | $389.77 | $424.14 | $434.60 |
| | More Than 1,000 Lawyers | Partner | 41 | $550.00 | $635.18 | $730.00 | $646.89 | $652.61 | $624.43 |
| | | Associate | 61 | $325.00 | $380.00 | $425.00 | $385.03 | $361.85 | $345.56 |
| Corporate: Mergers, Acquisitions, and Divestitures | 51-200 Lawyers | Partner | 27 | $445.00 | $585.00 | $756.00 | $598.78 | $555.89 | $613.69 |
| | | Associate | 29 | $240.00 | $260.00 | $300.00 | $278.97 | $276.90 | $281.06 |
| | 201-500 Lawyers | Partner | 15 | $350.00 | $392.77 | $550.00 | $464.21 | $471.51 | $568.45 |
| | | Associate | 12 | $257.00 | $300.00 | $325.00 | $293.83 | $303.81 | $318.72 |
| | 501-1,000 Lawyers | Partner | 14 | $575.00 | $682.50 | $805.00 | $709.29 | $703.41 | n/a |
| | | Associate | 39 | $315.00 | $315.00 | $435.00 | $390.26 | $372.50 | $504.71 |
| | More Than 1,000 Lawyers | Partner | 25 | $601.00 | $730.00 | $935.00 | $785.58 | $711.67 | n/a |
| | | Associate | 23 | $330.00 | $400.00 | $480.00 | $439.54 | $459.12 | n/a |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 12 | $380.00 | $524.56 | $642.50 | $518.58 | $517.70 | n/a |
| | | Associate | 8 | $252.50 | $322.50 | $382.50 | $308.75 | n/a | n/a |
| | 51-200 Lawyers | Partner | 22 | $555.00 | $640.00 | $693.00 | $634.86 | $576.50 | $560.24 |
| | | Associate | 17 | $260.00 | $337.26 | $375.00 | $331.23 | $261.15 | $240.61 |
| | 201-500 Lawyers | Partner | 19 | $425.00 | $559.00 | $648.18 | $553.78 | $527.53 | $528.59 |
| | | Associate | 21 | $252.30 | $274.05 | $290.00 | $278.72 | $301.26 | $273.17 |
| | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $737.80 |
| | | Associate | 19 | $340.00 | $345.00 | $550.00 | $450.34 | $400.00 | $379.17 |
| | More Than 1,000 Lawyers | Partner | 44 | $556.25 | $643.50 | $692.50 | $632.58 | $652.79 | $669.16 |
| | | Associate | 61 | $325.00 | $400.00 | $463.50 | $379.97 | $339.08 | $395.90 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 209**

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 16 | $160.00 | $325.00 | $447.50 | $343.09 | $338.94 | $378.72 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 51-200 Lawyers | Partner | 78 | $465.00 | $623.09 | $744.34 | $598.34 | $604.67 | $597.59 |
| | | Associate | 78 | $250.00 | $285.00 | $400.00 | $306.83 | $283.14 | $324.10 |
| | 201-500 Lawyers | Partner | 39 | $483.64 | $552.45 | $706.00 | $567.28 | $542.75 | $532.44 |
| | | Associate | 34 | $265.00 | $300.00 | $399.50 | $324.52 | $318.37 | $305.61 |
| | 501-1,000 Lawyers | Partner | 26 | $509.85 | $695.79 | $825.00 | $683.12 | $630.40 | $620.30 |
| | | Associate | 38 | $306.54 | $367.42 | $501.42 | $391.95 | $389.87 | $352.97 |
| | More Than 1,000 Lawyers | Partner | 99 | $550.00 | $665.80 | $796.00 | $714.72 | $643.37 | $606.28 |
| | | Associate | 112 | $307.00 | $371.89 | $450.00 | $392.79 | $365.77 | $350.24 |
| Environmental | 50 Lawyers or Fewer | Partner | 14 | $290.00 | $377.60 | $485.00 | $379.73 | $391.18 | n/a |
| | | Associate | 8 | $187.00 | $192.00 | $196.26 | $194.06 | n/a | n/a |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 10 | $380.00 | $486.95 | $610.00 | $489.89 | $465.01 | $383.40 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $248.57 |
| | 51-200 Lawyers | Partner | 46 | $562.81 | $646.88 | $750.00 | $624.83 | $574.61 | $608.35 |
| | | Associate | 37 | $260.00 | $355.00 | $425.00 | $346.58 | $329.10 | $329.57 |
| | 201-500 Lawyers | Partner | 14 | $550.00 | $622.50 | $710.00 | $625.33 | $576.32 | $580.81 |
| | | Associate | 17 | $305.00 | $320.00 | $380.00 | $342.35 | $342.04 | $247.00 |
| | 501-1,000 Lawyers | Partner | 32 | $631.13 | $785.00 | $941.42 | $803.05 | $780.12 | $765.90 |
| | | Associate | 48 | $422.50 | $490.00 | $569.61 | $493.52 | $470.87 | $477.05 |
| | More Than 1,000 Lawyers | Partner | 75 | $598.35 | $772.41 | $855.00 | $754.64 | $696.53 | $670.52 |
| | | Associate | 56 | $330.46 | $400.00 | $511.48 | $432.74 | $382.89 | $410.24 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 39 | $196.47 | $250.00 | $325.00 | $277.31 | $263.49 | $276.12 |
| | | Associate | 61 | $175.00 | $205.00 | $225.00 | $208.81 | $204.89 | $198.51 |
| | 51-200 Lawyers | Partner | 56 | $177.50 | $285.00 | $475.12 | $352.23 | $347.82 | $334.37 |
| | | Associate | 65 | $163.50 | $200.00 | $250.00 | $214.28 | $205.88 | $201.57 |
| | 201-500 Lawyers | Partner | 42 | $290.00 | $477.50 | $585.00 | $455.26 | $412.66 | $408.54 |
| | | Associate | 47 | $241.62 | $300.00 | $322.97 | $291.64 | $278.37 | $282.18 |
| | More Than 1,000 Lawyers | Partner | 20 | $479.85 | $592.45 | $723.63 | $620.33 | $599.27 | $558.68 |
| | | Associate | 62 | $315.00 | $377.50 | $450.00 | $366.58 | $356.90 | $373.58 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 210**

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 126 | $142.59 | $160.00 | $176.81 | $172.53 | $181.95 | $178.04 |
| | | Associate | 178 | $135.00 | $150.00 | $170.00 | $151.54 | $155.14 | $152.93 |
| | 51-200 Lawyers | Partner | 80 | $160.03 | $184.35 | $217.40 | $204.27 | $204.64 | $200.59 |
| | | Associate | 85 | $145.00 | $161.51 | $195.00 | $167.25 | $165.95 | $165.81 |
| | 201-500 Lawyers | Partner | 56 | $185.00 | $215.00 | $300.00 | $256.07 | $228.88 | $235.12 |
| | | Associate | 54 | $170.00 | $185.00 | $235.00 | $205.28 | $189.25 | $186.48 |
| | 501-1,000 Lawyers | Partner | 29 | $317.21 | $320.00 | $320.00 | $323.73 | $309.15 | $313.42 |
| | | Associate | 27 | $220.00 | $228.65 | $240.00 | $235.07 | $233.60 | $256.90 |
| | More Than 1,000 Lawyers | Partner | 15 | $635.00 | $695.00 | $795.00 | $690.00 | $705.85 | n/a |
| | | Associate | 40 | $325.00 | $395.00 | $482.50 | $411.09 | $415.19 | $382.69 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 14 | $455.00 | $487.34 | $580.00 | $541.50 | $531.85 | $525.12 |
| | | Associate | 7 | $289.72 | $340.00 | $415.00 | $350.87 | $343.31 | $328.61 |
| | 51-200 Lawyers | Partner | 11 | $490.09 | $595.00 | $614.97 | $561.42 | $583.55 | $518.23 |
| | | Associate | 14 | $275.00 | $330.52 | $375.00 | $335.20 | $326.90 | $312.60 |
| | 201-500 Lawyers | Partner | 7 | $500.00 | $575.00 | $700.00 | $593.25 | $544.90 | $570.36 |
| | | Associate | 13 | $252.64 | $257.00 | $355.00 | $294.18 | $285.89 | $316.81 |
| | 501-1,000 Lawyers | Partner | 23 | $490.42 | $567.40 | $700.00 | $598.86 | $583.98 | $604.80 |
| | | Associate | 18 | $320.00 | $395.50 | $485.00 | $406.58 | $381.86 | $388.76 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 11 | $370.00 | $518.00 | $585.94 | $530.10 | $525.35 | $549.32 |
| | | Associate | 9 | $250.00 | $295.00 | $300.00 | $272.45 | $280.77 | $317.77 |
| | 201-500 Lawyers | Partner | 12 | $515.00 | $619.50 | $703.00 | $612.50 | n/a | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | More Than 1,000 Lawyers | Partner | 7 | $620.50 | $641.75 | $1,025.00 | $775.97 | n/a | n/a |
| | | Associate | 16 | $293.25 | $380.38 | $425.38 | $377.84 | n/a | n/a |
| Labor and Employment | 51-200 Lawyers | Partner | 24 | $350.00 | $369.43 | $515.00 | $432.43 | $425.85 | $402.11 |
| | | Associate | 16 | $237.50 | $277.50 | $345.00 | $291.15 | $257.38 | $246.02 |
| | 201-500 Lawyers | Partner | 30 | $380.00 | $491.46 | $585.00 | $488.40 | $507.38 | $487.43 |
| | | Associate | 39 | $250.00 | $283.00 | $300.00 | $282.89 | $289.74 | $288.54 |
| | 501-1,000 Lawyers | Partner | 25 | $390.47 | $470.00 | $660.00 | $550.15 | $503.93 | $532.83 |
| | | Associate | 33 | $313.01 | $383.29 | $495.00 | $405.43 | $403.05 | $387.46 |
| | More Than 1,000 Lawyers | Partner | 69 | $545.15 | $628.14 | $755.00 | $646.08 | $594.68 | $591.83 |
| | | Associate | 121 | $325.00 | $390.00 | $443.08 | $380.12 | $372.04 | $374.11 |

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 211**

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate | 50 Lawyers or Fewer | Partner | 18 | $225.00 | $245.00 | $285.00 | $257.42 | $268.25 | $266.84 |
| | | Associate | 7 | $175.00 | $197.96 | $225.00 | $193.99 | $197.50 | $194.09 |
| | 51-200 Lawyers | Partner | 16 | $187.50 | $292.50 | $427.50 | $298.44 | $335.49 | $364.36 |
| | | Associate | 18 | $145.00 | $179.09 | $200.00 | $180.83 | $185.97 | $202.22 |
| | 201-500 Lawyers | Partner | 32 | $380.00 | $422.12 | $599.40 | $484.81 | $515.51 | $526.42 |
| | | Associate | 36 | $290.00 | $317.50 | $325.00 | $308.63 | $301.51 | $282.89 |
| | More Than 1,000 Lawyers | Partner | 7 | $562.67 | $632.44 | $650.00 | $632.02 | n/a | $538.33 |
| | | Associate | 8 | $291.00 | $338.71 | $357.24 | $318.61 | $346.06 | $378.43 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 212**

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco, CA
By Practice Area and Firm Size

**2015—Real Rates for Partners and Associates**  |  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 11 | $240.00 | $350.00 | $575.00 | $401.64 | $390.57 | $368.39 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $230.00 | $304.27 |
| | 51-200 Lawyers | Partner | 13 | $324.46 | $445.50 | $624.00 | $474.91 | $464.48 | $520.67 |
| | | Associate | 7 | $225.00 | $299.63 | $365.50 | $306.75 | $354.10 | $422.50 |
| | 501-1,000 Lawyers | Partner | 21 | $588.88 | $743.75 | $827.70 | $737.12 | $706.88 | $687.45 |
| | | Associate | 24 | $353.25 | $459.59 | $579.50 | $470.98 | $459.57 | $452.35 |
| | More Than 1,000 Lawyers | Partner | 14 | $694.87 | $726.50 | $798.00 | $725.94 | $696.82 | $709.81 |
| | | Associate | 11 | $435.00 | $525.00 | $568.00 | $534.42 | $505.23 | $416.42 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 11 | $792.00 | $1,036.00 | $1,243.93 | $994.01 | $895.72 | $846.14 |
| | | Associate | 7 | $675.00 | $704.00 | $799.45 | $695.92 | $625.93 | $613.62 |
| | More Than 1,000 Lawyers | Partner | 29 | $680.00 | $783.20 | $900.00 | $814.38 | $752.74 | $732.28 |
| | | Associate | 29 | $425.00 | $547.57 | $640.00 | $535.94 | $481.10 | $490.52 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 13 | $490.00 | $535.94 | $575.00 | $539.08 | $516.39 | $495.63 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $407.09 | $341.25 |
| | 501-1,000 Lawyers | Partner | 29 | $533.25 | $693.00 | $794.00 | $667.45 | $680.55 | $687.65 |
| | | Associate | 27 | $390.00 | $480.64 | $609.00 | $477.87 | $413.95 | $442.30 |
| | More Than 1,000 Lawyers | Partner | 16 | $657.80 | $768.75 | $797.40 | $742.91 | $772.51 | $697.20 |
| | | Associate | 10 | $365.00 | $460.00 | $585.00 | $494.50 | $462.87 | $453.46 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 16 | $384.19 | $430.50 | $537.50 | $442.77 | $423.87 | $456.93 |
| | | Associate | 14 | $275.00 | $347.50 | $380.00 | $315.30 | $262.75 | $287.56 |
| | 51-200 Lawyers | Partner | 16 | $597.38 | $635.40 | $741.20 | $681.39 | $592.39 | $618.53 |
| | | Associate | 10 | $365.00 | $392.50 | $480.25 | $411.95 | n/a | $327.56 |
| | 201-500 Lawyers | Partner | 13 | $345.00 | $380.00 | $520.00 | $414.73 | $484.08 | $459.19 |
| | | Associate | 12 | $188.24 | $299.00 | $353.01 | $295.49 | $278.79 | $274.75 |
| | 501-1,000 Lawyers | Partner | 55 | $590.00 | $740.00 | $885.00 | $762.05 | $794.67 | $803.61 |
| | | Associate | 41 | $385.00 | $470.00 | $615.00 | $506.57 | $525.68 | $487.82 |
| | More Than 1,000 Lawyers | Partner | 65 | $690.00 | $806.00 | $905.00 | $800.26 | $752.97 | $763.89 |
| | | Associate | 39 | $381.50 | $515.66 | $684.00 | $518.61 | $462.19 | $507.73 |
| Finance and Securities | 51-200 Lawyers | Partner | 10 | $575.00 | $632.50 | $710.00 | $633.59 | $643.84 | $556.95 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $318.56 |
| | 501-1,000 Lawyers | Partner | 28 | $687.50 | $930.00 | $1,087.96 | $912.80 | $846.36 | $816.88 |
| | | Associate | 27 | $460.00 | $545.00 | $725.00 | $594.96 | $529.38 | $533.06 |
| | More Than 1,000 Lawyers | Partner | 28 | $727.92 | $865.00 | $1,067.50 | $874.98 | $819.86 | $801.25 |
| | | Associate | 19 | $300.00 | $437.38 | $574.05 | $462.38 | $447.62 | $525.03 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 213**

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco, CA
By Practice Area and Firm Size

| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 24 | $207.50 | $230.00 | $287.07 | $258.69 | $256.85 | $282.35 |
| | | Associate | 29 | $173.08 | $210.00 | $212.00 | $208.60 | $204.72 | $202.10 |
| | 51-200 Lawyers | Partner | 21 | $265.00 | $275.00 | $425.00 | $356.43 | $337.07 | $310.00 |
| | | Associate | 23 | $200.00 | $200.00 | $220.00 | $210.48 | $224.97 | $208.22 |
| | 201-500 Lawyers | Partner | 14 | $230.00 | $237.50 | $240.00 | $251.07 | $282.71 | $288.04 |
| | | Associate | 22 | $212.97 | $241.56 | $275.00 | $248.51 | $249.59 | $236.14 |
| | 501-1,000 Lawyers | Partner | 9 | $585.00 | $627.81 | $840.00 | $699.56 | $675.89 | $671.23 |
| | | Associate | 14 | $320.00 | $425.00 | $575.00 | $450.91 | $507.21 | $492.42 |
| | More Than 1,000 Lawyers | Partner | 9 | $535.00 | $595.00 | $701.26 | $635.04 | $639.13 | $587.48 |
| | | Associate | 11 | $318.00 | $380.58 | $397.33 | $403.02 | $374.89 | $401.64 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 45 | $195.00 | $200.00 | $250.00 | $226.27 | $213.94 | $215.08 |
| | | Associate | 47 | $170.00 | $180.00 | $192.50 | $187.50 | $178.70 | $169.83 |
| | 51-200 Lawyers | Partner | 16 | $187.50 | $216.47 | $240.00 | $210.46 | $236.01 | $222.20 |
| | | Associate | 17 | $170.00 | $170.00 | $205.00 | $182.51 | $179.83 | $180.85 |
| | 201-500 Lawyers | Partner | 32 | $275.00 | $292.50 | $340.00 | $309.61 | $351.85 | $304.62 |
| | | Associate | 40 | $226.98 | $235.00 | $294.75 | $254.73 | $265.18 | $265.88 |
| | 501-1,000 Lawyers | Partner | 21 | $320.11 | $360.00 | $405.71 | $405.74 | $364.05 | $364.39 |
| | | Associate | 29 | $250.00 | $270.00 | $270.00 | $307.76 | $301.34 | n/a |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 16 | $337.01 | $393.06 | $540.00 | $449.07 | $439.06 | $435.30 |
| | | Associate | 16 | $261.80 | $300.00 | $334.90 | $302.36 | $329.48 | $334.81 |
| | 51-200 Lawyers | Partner | 18 | $590.75 | $685.16 | $775.00 | $704.39 | $719.40 | $690.63 |
| | | Associate | 15 | $418.83 | $450.00 | $475.00 | $447.39 | $419.24 | $417.89 |
| | 201-500 Lawyers | Partner | 11 | $458.57 | $600.00 | $745.75 | $636.63 | $640.35 | $630.86 |
| | | Associate | 10 | $260.00 | $429.92 | $517.75 | $413.48 | $458.35 | $408.61 |
| | 501-1,000 Lawyers | Partner | 26 | $564.45 | $723.06 | $845.00 | $727.30 | $660.10 | $680.70 |
| | | Associate | 19 | $425.00 | $560.00 | $685.00 | $541.62 | $508.84 | $437.93 |
| | More Than 1,000 Lawyers | Partner | 21 | $693.07 | $742.50 | $910.13 | $814.07 | $759.15 | $739.09 |
| | | Associate | 19 | $425.00 | $493.47 | $600.00 | $512.10 | $478.21 | $465.15 |
| Intellectual Property: Other | 501-1,000 Lawyers | Partner | 14 | $558.32 | $740.87 | $885.00 | $751.16 | $585.89 | $622.16 |
| | | Associate | 18 | $430.97 | $500.00 | $620.00 | $533.72 | $430.75 | $365.54 |
| | More Than 1,000 Lawyers | Partner | 12 | $664.15 | $701.71 | $804.50 | $754.73 | $764.51 | $739.21 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 214**

# Section IV: In-Depth Analysis for Select US Cities

**San Francisco, CA**
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 16 | $339.50 | $375.00 | $417.75 | $375.51 | $357.28 | $303.90 |
| | | Associate | 22 | $250.00 | $289.75 | $325.00 | $296.34 | $263.53 | $256.40 |
| | 201-500 Lawyers | Partner | 8 | $292.50 | $465.54 | $504.99 | $419.36 | $358.95 | $338.15 |
| | | Associate | 9 | $220.00 | $315.00 | $369.00 | $307.35 | $274.73 | $258.45 |
| | 501-1,000 Lawyers | Partner | 72 | $365.60 | $441.99 | $585.50 | $484.86 | $519.57 | $576.21 |
| | | Associate | 69 | $246.07 | $283.46 | $330.00 | $312.93 | $306.48 | $330.07 |
| | More Than 1,000 Lawyers | Partner | 33 | $552.00 | $682.50 | $814.50 | $711.55 | $715.11 | $714.36 |
| | | Associate | 23 | $280.00 | $480.70 | $577.83 | $458.84 | $489.72 | $490.51 |
| Real Estate | 50 Lawyers or Fewer | Partner | 14 | $290.00 | $325.00 | $430.00 | $356.07 | $345.57 | $363.01 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $283.57 | $266.25 |
| | 51-200 Lawyers | Partner | 20 | $275.00 | $312.50 | $425.00 | $361.09 | $384.32 | $367.06 |
| | | Associate | 10 | $220.00 | $230.26 | $275.00 | $244.05 | $264.21 | $258.63 |
| | 501-1,000 Lawyers | Partner | 10 | $572.17 | $711.25 | $790.00 | $679.42 | $639.01 | $626.29 |
| | | Associate | 14 | $432.00 | $466.46 | $500.00 | $474.57 | $454.82 | $465.22 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 215**

# Section IV: In-Depth Analysis for Select US Cities

## San Jose, CA
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 501-1,000 Lawyers | Partner | 10 | $689.00 | $771.50 | $848.42 | $787.74 | n/a | $769.25 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $552.90 |
| | More Than 1,000 Lawyers | Partner | 14 | $688.90 | $765.00 | $850.00 | $758.61 | $645.52 | $704.10 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $418.49 | $381.46 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 11 | $730.00 | $1,025.00 | $1,245.00 | $939.04 | $793.26 | $911.31 |
| | | Associate | 9 | $695.00 | $715.00 | $743.75 | $724.31 | n/a | $728.94 |
| | More Than 1,000 Lawyers | Partner | 35 | $730.00 | $850.00 | $955.00 | $852.10 | $799.77 | $722.30 |
| | | Associate | 28 | $365.00 | $455.00 | $569.00 | $464.62 | $456.64 | $425.80 |
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Partner | 7 | $726.75 | $775.00 | $805.50 | $752.50 | $698.04 | $683.94 |
| | | Associate | 9 | $335.00 | $365.00 | $370.00 | $366.75 | $418.28 | $416.14 |
| Corporate: Other | 501-1,000 Lawyers | Partner | 28 | $770.00 | $912.50 | $1,125.00 | $947.51 | $829.22 | $811.40 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $748.46 | $590.95 |
| | More Than 1,000 Lawyers | Partner | 48 | $590.65 | $719.13 | $898.41 | $739.64 | $699.17 | $751.21 |
| | | Associate | 28 | $370.50 | $428.10 | $542.90 | $461.36 | $426.94 | $473.40 |
| Finance and Securities | 501-1,000 Lawyers | Partner | 15 | $850.00 | $875.00 | $1,024.25 | $938.29 | $912.36 | $869.27 |
| | | Associate | 9 | $675.00 | $680.00 | $715.00 | $717.47 | $677.09 | $650.76 |
| | More Than 1,000 Lawyers | Partner | 13 | $816.40 | $899.71 | $1,000.00 | $898.89 | $955.03 | $804.14 |
| | | Associate | 10 | $446.30 | $585.00 | $870.00 | $656.78 | $626.37 | $472.39 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 14 | $390.00 | $404.49 | $500.00 | $418.59 | $398.41 | $397.76 |
| | | Associate | 32 | $250.00 | $287.50 | $364.83 | $299.07 | $275.60 | $275.81 |
| | 501-1,000 Lawyers | Partner | 16 | $623.50 | $740.00 | $895.00 | $763.81 | $735.09 | $731.13 |
| | | Associate | 10 | $310.00 | $419.58 | $695.00 | $482.55 | $431.26 | $502.80 |
| Labor and Employment | More Than 1,000 Lawyers | Partner | 14 | $595.00 | $742.50 | $790.06 | $700.25 | $643.22 | $687.35 |
| | | Associate | 12 | $346.51 | $401.56 | $461.78 | $408.11 | $428.47 | $403.53 |

©2016 CEB. All rights reserved.  **GCR166424PR**

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 216**

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 501-1,000 Lawyers | Partner | 8 | $379.50 | $557.50 | $767.50 | $593.00 | $564.85 | $580.80 |
| | | Associate | 8 | $365.00 | $436.33 | $528.37 | $432.80 | $359.71 | $423.00 |
| Commercial | 50 Lawyers or Fewer | Partner | 19 | $456.17 | $527.00 | $639.00 | $520.57 | $426.38 | $514.64 |
| | | Associate | 9 | $203.00 | $216.00 | $292.50 | $245.06 | $244.14 | $264.55 |
| | 51-200 Lawyers | Partner | 31 | $506.00 | $594.71 | $713.00 | $604.46 | $570.71 | $617.54 |
| | | Associate | 20 | $278.76 | $338.00 | $394.50 | $350.18 | $360.61 | $334.11 |
| | 201-500 Lawyers | Partner | 94 | $550.00 | $645.90 | $755.00 | $655.38 | $638.54 | $644.23 |
| | | Associate | 54 | $315.00 | $387.53 | $469.24 | $410.00 | $417.08 | $406.88 |
| | 501-1,000 Lawyers | Partner | 111 | $572.55 | $660.00 | $775.00 | $689.36 | $694.34 | $678.45 |
| | | Associate | 101 | $314.27 | $378.30 | $491.00 | $420.23 | $435.24 | $412.02 |
| | More Than 1,000 Lawyers | Partner | 121 | $655.00 | $750.00 | $920.00 | $782.77 | $789.10 | $730.02 |
| | | Associate | 80 | $390.00 | $489.38 | $580.00 | $506.98 | $485.70 | $431.58 |
| Corporate: Mergers, Acquisitions, and Divestitures | 201-500 Lawyers | Partner | 19 | $640.00 | $725.00 | $805.00 | $727.26 | $690.49 | $699.62 |
| | | Associate | 18 | $275.00 | $290.00 | $315.00 | $325.99 | $361.39 | $429.45 |
| | 501-1,000 Lawyers | Partner | 51 | $718.25 | $870.00 | $1,020.00 | $868.72 | $813.23 | $801.49 |
| | | Associate | 40 | $437.50 | $547.50 | $690.00 | $546.95 | $489.71 | $494.86 |
| | More Than 1,000 Lawyers | Partner | 118 | $701.25 | $813.05 | $923.88 | $838.10 | $799.14 | $760.83 |
| | | Associate | 150 | $408.00 | $480.00 | $575.00 | $497.53 | $476.86 | $437.16 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 65 | $441.48 | $500.00 | $579.79 | $517.22 | $524.42 | $499.68 |
| | | Associate | 21 | $280.00 | $315.00 | $340.00 | $310.69 | $301.45 | $316.52 |
| | 51-200 Lawyers | Partner | 66 | $500.00 | $604.85 | $652.00 | $593.92 | $608.83 | $608.29 |
| | | Associate | 59 | $330.00 | $349.49 | $412.00 | $365.63 | $359.97 | $335.42 |
| | 201-500 Lawyers | Partner | 92 | $567.50 | $659.00 | $749.50 | $675.27 | $629.23 | $646.64 |
| | | Associate | 66 | $330.00 | $397.00 | $450.00 | $399.34 | $384.62 | $390.02 |
| | 501-1,000 Lawyers | Partner | 229 | $620.00 | $755.00 | $850.00 | $766.75 | $744.82 | $727.45 |
| | | Associate | 236 | $392.22 | $445.78 | $598.38 | $488.60 | $455.55 | $446.57 |
| | More Than 1,000 Lawyers | Partner | 165 | $700.00 | $780.00 | $890.00 | $797.15 | $775.20 | $752.77 |
| | | Associate | 125 | $401.25 | $525.00 | $625.00 | $527.36 | $495.71 | $471.75 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 217**

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 51 | $450.00 | $525.00 | $625.00 | $536.82 | $541.08 | $504.72 |
| | | Associate | 27 | $250.00 | $295.00 | $342.01 | $298.39 | $289.40 | $253.69 |
| | 51-200 Lawyers | Partner | 65 | $531.00 | $627.70 | $740.00 | $616.61 | $620.25 | $631.99 |
| | | Associate | 37 | $283.81 | $360.00 | $463.00 | $379.89 | $361.48 | $347.17 |
| | 201-500 Lawyers | Partner | 163 | $580.00 | $665.00 | $775.00 | $668.54 | $662.22 | $638.54 |
| | | Associate | 104 | $340.06 | $431.78 | $500.00 | $429.34 | $407.01 | $362.24 |
| | 501-1,000 Lawyers | Partner | 256 | $638.91 | $740.17 | $860.00 | $776.20 | $728.69 | $738.08 |
| | | Associate | 237 | $356.27 | $425.85 | $535.36 | $453.51 | $447.92 | $452.05 |
| | More Than 1,000 Lawyers | Partner | 328 | $660.00 | $787.55 | $931.35 | $816.72 | $758.70 | $741.26 |
| | | Associate | 285 | $385.00 | $495.00 | $600.00 | $506.97 | $459.32 | $454.36 |
| Environmental | 51-200 Lawyers | Partner | 22 | $550.00 | $587.50 | $640.00 | $582.87 | $531.26 | $536.92 |
| | | Associate | 16 | $285.00 | $340.00 | $410.00 | $353.89 | $333.05 | $299.75 |
| | 201-500 Lawyers | Partner | 10 | $555.00 | $644.00 | $677.00 | $614.41 | $638.96 | $603.68 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $369.72 | $378.84 |
| | 501-1,000 Lawyers | Partner | 17 | $643.97 | $700.90 | $790.00 | $730.82 | $638.52 | $627.06 |
| | | Associate | 19 | $315.00 | $371.22 | $510.00 | $441.32 | $393.93 | $328.21 |
| | More Than 1,000 Lawyers | Partner | 14 | $700.00 | $757.00 | $820.00 | $761.93 | $758.73 | $687.22 |
| | | Associate | 13 | $350.00 | $435.00 | $480.00 | $446.38 | $469.35 | $421.29 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 29 | $494.00 | $550.00 | $655.69 | $591.55 | $536.16 | $520.38 |
| | | Associate | 16 | $355.50 | $462.50 | $535.00 | $452.31 | $350.71 | $306.64 |
| | 51-200 Lawyers | Partner | 28 | $650.00 | $725.53 | $823.75 | $733.59 | $699.69 | $707.67 |
| | | Associate | 18 | $290.00 | $430.25 | $464.72 | $414.97 | $362.72 | $366.47 |
| | 201-500 Lawyers | Partner | 56 | $643.45 | $735.00 | $836.63 | $765.14 | $737.91 | $702.40 |
| | | Associate | 42 | $320.00 | $427.50 | $590.00 | $473.05 | $437.01 | $419.71 |
| | 501-1,000 Lawyers | Partner | 130 | $746.50 | $827.13 | $950.00 | $856.32 | $824.56 | $773.37 |
| | | Associate | 86 | $412.52 | $535.00 | $645.00 | $534.37 | $495.79 | $481.41 |
| | More Than 1,000 Lawyers | Partner | 169 | $731.51 | $830.00 | $950.00 | $853.86 | $816.75 | $779.32 |
| | | Associate | 122 | $395.00 | $488.81 | $665.00 | $546.08 | $544.28 | $535.96 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 218**

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 7 | $195.00 | $215.00 | $465.00 | $310.71 | $375.00 | $467.65 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 51-200 Lawyers | Partner | 10 | $593.00 | $619.00 | $726.28 | $633.53 | $473.14 | $549.30 |
| | | Associate | 10 | $297.00 | $381.00 | $530.00 | $395.80 | n/a | $320.20 |
| | 201-500 Lawyers | Partner | 27 | $586.13 | $678.40 | $745.00 | $657.57 | $632.24 | $631.43 |
| | | Associate | 19 | $370.00 | $407.57 | $455.00 | $404.55 | $390.27 | $376.27 |
| | 501-1,000 Lawyers | Partner | 42 | $559.45 | $646.61 | $758.52 | $688.57 | $682.82 | $665.05 |
| | | Associate | 39 | $360.00 | $472.67 | $523.00 | $470.56 | $453.44 | $424.80 |
| | More Than 1,000 Lawyers | Partner | 46 | $671.50 | $753.44 | $808.36 | $762.62 | $713.54 | $703.93 |
| | | Associate | 36 | $425.91 | $525.00 | $617.00 | $525.78 | $504.62 | $485.41 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 23 | $144.31 | $165.00 | $265.00 | $222.29 | $214.65 | $219.10 |
| | | Associate | 24 | $124.64 | $158.02 | $210.00 | $178.23 | $179.50 | $171.20 |
| | 201-500 Lawyers | Partner | 34 | $402.00 | $424.49 | $510.00 | $458.22 | $460.51 | $419.21 |
| | | Associate | 59 | $250.00 | $275.00 | $323.91 | $295.31 | $300.16 | $281.56 |
| | 501-1,000 Lawyers | Partner | 25 | $380.00 | $423.00 | $445.00 | $428.57 | $475.31 | $467.43 |
| | | Associate | 16 | $215.00 | $300.00 | $410.87 | $309.48 | $287.93 | $323.59 |
| | More Than 1,000 Lawyers | Partner | 14 | $440.00 | $675.00 | $745.00 | $627.85 | $752.00 | n/a |
| | | Associate | 18 | $220.99 | $408.50 | $550.69 | $387.61 | $465.71 | n/a |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 32 | $388.21 | $421.87 | $567.50 | $488.81 | $479.51 | $489.58 |
| | | Associate | 31 | $259.76 | $304.29 | $329.72 | $293.94 | $288.91 | $308.53 |
| | 51-200 Lawyers | Partner | 36 | $404.15 | $490.31 | $623.58 | $516.27 | $520.88 | $533.28 |
| | | Associate | 40 | $267.58 | $326.94 | $365.00 | $331.68 | $321.86 | $321.10 |
| | 201-500 Lawyers | Partner | 43 | $603.76 | $660.00 | $743.76 | $671.29 | $665.15 | $626.68 |
| | | Associate | 75 | $350.00 | $425.00 | $475.00 | $416.96 | $414.58 | $379.87 |
| | 501-1,000 Lawyers | Partner | 84 | $670.00 | $754.60 | $867.47 | $782.19 | $739.15 | $711.11 |
| | | Associate | 90 | $384.94 | $483.81 | $595.00 | $495.39 | $460.96 | $435.47 |
| | More Than 1,000 Lawyers | Partner | 35 | $650.00 | $786.00 | $875.00 | $781.26 | $724.98 | $738.54 |
| | | Associate | 31 | $370.00 | $425.00 | $575.00 | $458.80 | $430.55 | $417.55 |
| Intellectual Property: Trademarks | 501-1,000 Lawyers | Partner | 12 | $555.81 | $608.64 | $685.00 | $635.76 | $632.26 | $642.57 |
| | | Associate | 7 | $267.30 | $283.95 | $375.00 | $311.48 | n/a | $335.59 |
| | More Than 1,000 Lawyers | Partner | 9 | $625.00 | $697.50 | $805.00 | $686.86 | $663.60 | $657.89 |
| | | Associate | 7 | $390.00 | $424.00 | $530.00 | $459.68 | $351.03 | $396.35 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 219**

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 9 | $600.00 | $619.00 | $690.00 | $645.67 | $552.91 | $558.11 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $363.11 | $329.69 |
| | 201-500 Lawyers | Partner | 23 | $555.00 | $675.26 | $823.97 | $687.16 | $665.30 | $641.50 |
| | | Associate | 15 | $326.59 | $343.50 | $480.00 | $389.70 | $326.62 | $333.55 |
| | 501-1,000 Lawyers | Partner | 31 | $558.00 | $644.00 | $745.00 | $673.48 | $637.09 | $631.15 |
| | | Associate | 44 | $305.78 | $391.55 | $478.88 | $411.53 | $362.38 | $352.79 |
| | More Than 1,000 Lawyers | Partner | 21 | $714.00 | $750.00 | $840.00 | $774.63 | $726.60 | $707.55 |
| | | Associate | 20 | $396.46 | $484.79 | $598.46 | $497.20 | $489.28 | $444.43 |
| Labor and Employment | 51-200 Lawyers | Partner | 35 | $529.20 | $635.47 | $722.41 | $608.17 | $535.14 | $518.41 |
| | | Associate | 25 | $335.00 | $411.97 | $474.45 | $392.74 | $326.59 | $351.64 |
| | 201-500 Lawyers | Partner | 24 | $410.00 | $482.50 | $587.60 | $515.02 | $546.23 | $512.00 |
| | | Associate | 16 | $279.19 | $328.29 | $396.39 | $358.97 | $335.24 | $292.70 |
| | 501-1,000 Lawyers | Partner | 94 | $570.00 | $707.05 | $825.00 | $703.85 | $653.10 | $647.01 |
| | | Associate | 70 | $340.00 | $437.50 | $569.51 | $466.39 | $458.05 | $407.69 |
| | More Than 1,000 Lawyers | Partner | 67 | $675.00 | $752.68 | $871.00 | $762.83 | $749.29 | $712.75 |
| | | Associate | 82 | $376.74 | $442.00 | $530.00 | $448.39 | $422.32 | $426.06 |
| Real Estate | 50 Lawyers or Fewer | Partner | 25 | $290.00 | $295.00 | $325.00 | $313.30 | $336.79 | $351.16 |
| | | Associate | 25 | $220.00 | $225.00 | $295.00 | $253.32 | $250.69 | $239.47 |
| | 201-500 Lawyers | Partner | 14 | $275.00 | $322.11 | $530.00 | $427.80 | $459.33 | $423.92 |
| | | Associate | 11 | $275.00 | $295.00 | $405.00 | $353.45 | $352.81 | $313.91 |
| | 501-1,000 Lawyers | Partner | 10 | $470.60 | $490.00 | $603.98 | $554.37 | $543.10 | $580.70 |
| | | Associate | 10 | $290.00 | $327.25 | $430.00 | $364.64 | $342.97 | $389.96 |
| | More Than 1,000 Lawyers | Partner | 21 | $612.86 | $845.00 | $925.00 | $798.21 | $720.36 | $721.41 |
| | | Associate | 26 | $300.00 | $357.50 | $415.00 | $369.32 | $380.39 | $436.94 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 220**

## Section V: Summary Reference Cards for Select US Cities

**Atlanta, GA (2015):**

| Total Hours Billed: | 172,964.95 | Total Law Firms: | 109 |
|---|---|---|---|
| Total Fees Billed: | $67,735,729 | Total Lawyers: | 1,351 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 39% | $511 | 2% | 3% | 4% |
| | Associates | 50% | $340 | 5% | 8% | 8% |
| | Paralegals | 11% | $175 | 2% | 2% | 5% |
| Firm Size (# of Lawyers) | 50 or Fewer | 11% | $261 | 0% | 2% | 2% |
| | 51 to 200 | 11% | $277 | 1% | 2% | 1% |
| | 201 to 500 | 8% | $407 | 3% | 3% | 7% |
| | 501 to 1,000 | 67% | $496 | 5% | 8% | 9% |
| | More Than 1,000 | 3% | $541 | 6% | 7% | 4% |
| Most Billed Practice Areas | Corporate, Non-Litigation | 23% | $457 | 1% | 4% | 6% |
| | Patents, Litigation | 5% | $561 | 2% | 4% | 6% |
| | Patents, Non-Litigation | 4% | $423 | 0% | 7% | 5% |
| | Corporate, Litigation | 4% | $452 | 3% | 4% | 7% |
| | M&A, Non-Litigation | 4% | $580 | 5% | 3% | 7% |

*% Rate Change* columns: '13, '14, '15

*n = 23 to 693.*

**Austin, TX (2015):**

| Total Hours Billed: | 74,570 | Total Law Firms: | 69 |
|---|---|---|---|
| Total Fees Billed: | $23,964,306 | Total Lawyers: | 273 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 45% | $457 | 2% | 4% | 2% |
| | Associates | 52% | $302 | 8% | 4% | 5% |
| | Paralegals | 4% | $156 | 0% | 0% | 6% |
| Firm Size (# of Lawyers) | 50 or Fewer | 74% | $306 | 6% | 4% | 3% |
| | 51 to 200 | 1% | $332 | 3% | 2% | n/a |
| | 201 to 500 | 5% | $475 | 2% | 1% | 5% |
| | 501 to 1,000 | 16% | $521 | -1% | 9% | 3% |
| | More Than 1,000 | 4% | $496 | 13% | 1% | 7% |
| Most Billed Practice Areas | Patents, Non-Litigation | 42% | $330 | 12% | 2% | 3% |
| | Corporate, Non-Litigation | 4% | $394 | -1% | 10% | 2% |
| | Regulatory and Compliance, Non-Litigation | 2% | $375 | 2% | 3% | 4% |
| | Corporate, Litigation | 1% | $375 | 1% | n/a | n/a |

*% Rate Change* columns: '13, '14, '15

*n = 10 to 153.*

**Baltimore, MD (2015):**

| Total Hours Billed: | 101,411 | Total Law Firms: | 50 |
|---|---|---|---|
| Total Fees Firms: | $35,265,247 | Total Lawyers: | 525 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 30% | $474 | 4% | 2% | 2% |
| | Associates | 47% | $353 | 6% | 6% | 7% |
| | Paralegals | 23% | $197 | 7% | 7% | 0% |
| Firm Size (# of Lawyers) | 50 or Fewer | 16% | $337 | 0% | 3% | 2% |
| | 51 to 200 | 4% | $320 | 3% | 0% | 1% |
| | 201 to 500 | 8% | $337 | 7% | 3% | 8% |
| | 501 to 1,000 | 61% | $444 | 9% | 5% | 4% |
| | More Than 1,000 | 10% | $577 | 7% | 5% | 4% |
| Most Billed Practice Areas | Product and Product Liability, Litigation | 32% | $401 | 7% | 6% | 3% |
| | General Liability, Litigation | 11% | $377 | 3% | 0% | 3% |
| | Corporate, Litigation | 3% | $453 | 5% | 6% | 3% |
| | Commercial, Litigation | 1% | $469 | 2% | n/a | 6% |
| | Commercial, Non-Litigation | 1% | $485 | 6% | 2% | 6% |

*% Rate Change* columns: '13, '14, '15

*n = 9 to 274.*

**Boston, MA (2015):**

| Total Hours Billed: | 114,202 | Total Law Firms: | 131 |
|---|---|---|---|
| Total Fees Billed: | $52,034,131 | Total Lawyers: | 1,116 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 44% | $587 | 3% | 3% | 4% |
| | Associates | 48% | $389 | 6% | 6% | 9% |
| | Paralegals | 8% | $185 | 4% | 4% | 5% |
| Firm Size (# of Lawyers) | 50 or Fewer | 22% | $258 | 2% | 1% | 3% |
| | 51 to 200 | 31% | $455 | 1% | 4% | 6% |
| | 201 to 500 | 13% | $493 | 4% | 6% | 7% |
| | 501 to 1,000 | 12% | $595 | 8% | 3% | 6% |
| | More Than 1,000 | 23% | $635 | 7% | 10% | 11% |
| Most Billed Practice Areas | Patents, Non-Litigation | 10% | $532 | 2% | 10% | 7% |
| | Patents, Litigation | 8% | $571 | 3% | 6% | 5% |
| | Corporate, Non-Litigation | 7% | $519 | 4% | 3% | 3% |
| | Corporate, Litigation | 6% | $515 | 4% | 3% | 4% |
| | Commercial, Litigation | 5% | $475 | 8% | 3% | 4% |

*% Rate Change* columns: '13, '14, '15

*n = 24 to 596.*

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 221**

# Section V: Summary Reference Cards for Select US Cities

**Chicago, IL (2015):**

| Total Hours Billed: | 463,532 | Total Law Firms: | 191 |
| Total Fees Firms: | $218,632,665 | Total Lawyers: | 3,646 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 43% | $620 | 3% | 4% | 5% |
| | Associates | 45% | $397 | 8% | 7% | 8% |
| | Paralegals | 12% | $200 | 6% | 4% | 4% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 10% | $273 | 2% | 2% | 2% |
| | 51 to 200 | 15% | $327 | 3% | 3% | 3% |
| | 201 to 500 | 14% | $491 | 4% | 4% | 5% |
| | 501 to 1,000 | 21% | $503 | 6% | 5% | 10% |
| | More Than 1,000 | 41% | $617 | 7% | 7% | 8% |
| **Most Billed Practice Areas** | Patents, Litigation | 11% | $534 | 6% | 8% | 4% |
| | Corporate, Non-Litigation | 11% | $621 | 5% | 6% | 7% |
| | Finance and Securities, Non-Litigation | 6% | $630 | 5% | 6% | 17% |
| | Corporate, Litigation | 6% | $520 | 5% | 3% | 4% |
| | Product and Product Liability, Litigation | 5% | $401 | 3% | 4% | 3% |

*n* = 94 to 1,903.

**Cleveland, OH (2015):**

| Total Hours Billed: | 112,528 | Total Law Firms: | 48 |
| Total Fees Firms: | $37,577,465 | Total Lawyers: | 664 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 46% | $429 | 3% | 4% | 2% |
| | Associates | 39% | $269 | 3% | 7% | 3% |
| | Paralegals | 15% | $166 | 4% | 2% | 1% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 6% | $210 | 0% | 3% | 0% |
| | 51 to 200 | 43% | $321 | 3% | 3% | 3% |
| | 201 to 500 | 14% | $325 | 2% | 6% | 4% |
| | 501 to 1,000 | 11% | $342 | 2% | 6% | 1% |
| | More Than 1,000 | 26% | $478 | 5% | 10% | 3% |
| **Most Billed Practice Areas** | Corporate, Non-Litigation | 14% | $364 | 6% | 6% | 3% |
| | Commercial, Non-Litigation | 5% | $351 | 3% | 4% | 3% |
| | Employment and Labor, Non-Litigation | 4% | $375 | 1% | 4% | 1% |
| | Commercial, Litigation | 4% | $387 | 3% | 6% | 2% |
| | M&A, Non-Litigation | 2% | $435 | 5% | 2% | 5% |

*n* = 11 to 335.

**Dallas, TX (2015):**

| Total Hours Billed: | 113,651 | Total Law Firms: | 103 |
| Total Fees Firms: | $49,410,490 | Total Lawyers: | 914 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 32% | $564 | 3% | 2% | 4% |
| | Associates | 53% | $391 | 6% | 8% | 10% |
| | Paralegals | 15% | $196 | 2% | 2% | 2% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 10% | $268 | 1% | 1% | 4% |
| | 51 to 200 | 6% | $282 | 0% | 4% | 0% |
| | 201 to 500 | 13% | $459 | 3% | 2% | 5% |
| | 501 to 1,000 | 33% | $557 | 8% | 9% | 8% |
| | More Than 1,000 | 38% | $542 | 8% | 4% | 11% |
| **Most Billed Practice Areas** | M&A, Non-Litigation | 13% | $635 | 6% | 8% | 18% |
| | Patents, Litigation | 13% | $493 | 6% | 9% | 7% |
| | Patents, Non-Litigation | 10% | $423 | 5% | 2% | 6% |
| | Commercial, Litigation | 7% | $485 | 8% | 2% | 4% |
| | General Liability, Litigation | 5% | $282 | 0% | 3% | 3% |

*n* = 12 to 494.

**Denver, CO (2015):**

| Total Hours Billed: | 89,962 | Total Law Firms: | 69 |
| Total Fees Firms: | $30,375,333 | Total Lawyers: | 479 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 38% | $430 | 3% | 2% | 6% |
| | Associates | 51% | $295 | 4% | 4% | 4% |
| | Paralegals | 11% | $142 | 3% | -1% | 11% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 21% | $293 | 1% | 3% | 2% |
| | 51 to 200 | 37% | $352 | 3% | 3% | 5% |
| | 201 to 500 | 26% | $350 | 5% | 3% | 7% |
| | 501 to 1,000 | 11% | $445 | 5% | 4% | 10% |
| | More Than 1,000 | 5% | $565 | 3% | 6% | 5% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 17% | $378 | 7% | 7% | 7% |
| | Corporate, Litigation | 7% | $369 | 3% | 3% | 7% |
| | Patents, Litigation | 7% | $455 | n/a | 4% | 5% |
| | Real Estate, Non-Litigation | 5% | $303 | 2% | 4% | 0% |
| | Corporate, Non-Litigation | 4% | $399 | 0% | 0% | 0% |

*n* = 10 to 245.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 222**

# Section V: Summary Reference Cards for Select US Cities

**Houston, TX (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 99,882 | Total Law Firms: | 94 |
| Total Fees Firms: | $40,643,215 | Total Lawyers: | 610 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 45% | $548 | 2% | 3% | 4% |
| | Associates | 44% | $354 | 6% | 5% | 6% |
| | Paralegals | 10% | $140 | 2% | -1% | 7% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 43% | $308 | 1% | 1% | 4% |
| | 51 to 200 | 10% | $328 | 1% | 1% | 3% |
| | 201 to 500 | 12% | $452 | 1% | 2% | 5% |
| | 501 to 1,000 | 21% | $532 | 5% | 7% | 7% |
| | More Than 1,000 | 13% | $656 | 8% | 5% | 5% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 20% | $318 | 4% | 4% | 5% |
| | General Liability, Litigation | 15% | $445 | 1% | 2% | 1% |
| | Product and Product Liability, Litigation | 9% | $336 | 1% | 0% | 0% |
| | Commercial, Litigation | 8% | $472 | 3% | 4% | 6% |
| | Corporate, Litigation | 3% | $425 | 4% | 4% | 1% |

n = 17 to 308.

**Kansas City, MO (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 45,912 | Total Law Firms: | 36 |
| Total Fees Billed: | $14,571,184 | Total Lawyers: | 407 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 54% | $411 | 1% | 3% | 3% |
| | Associates | 30% | $271 | 3% | 5% | 3% |
| | Paralegals | 16% | $157 | 3% | 4% | 3% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 14% | $240 | 1% | 1% | 1% |
| | 51 to 200 | 1% | $350 | -1% | 0% | 9% |
| | 201 to 500 | 27% | $345 | 4% | 4% | 3% |
| | 501 to 1,000 | 57% | $357 | 3% | 5% | 2% |
| | More Than 1,000 | 1% | $697 | 0% | 11% | n/a |
| **Most Billed Practice Areas** | Product and Product Liability, Litigation | 20% | $349 | 4% | 2% | 0% |
| | Corporate, Litigation | 10% | $420 | 4% | 9% | 2% |
| | Commercial, Non-Litigation | 3% | $397 | 5% | 5% | 5% |
| | Regulatory and Compliance, Non-Litigation | 2% | $379 | 4% | 5% | 2% |
| | Corporate, Non-Litigation | 2% | $447 | 4% | 5% | 6% |

n = 10 to 216.

**Los Angeles, CA (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 501,219 | Total Law Firms: | 240 |
| Total Fees Firms: | $225,433,247 | Total Lawyers: | 3,056 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 33% | $640 | 3% | 2% | 3% |
| | Associates | 58% | $457 | 7% | 7% | 9% |
| | Paralegals | 8% | $227 | 2% | 4% | 4% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 19% | $296 | 1% | 2% | 1% |
| | 51 to 200 | 10% | $499 | 4% | 5% | 5% |
| | 201 to 500 | 9% | $452 | 5% | 4% | 6% |
| | 501 to 1,000 | 25% | $510 | 5% | 1% | 7% |
| | More Than 1,000 | 38% | $676 | 8% | 9% | 9% |
| **Most Billed Practice Areas** | Corporate, Non-Litigation | 13% | $536 | 5% | 7% | 6% |
| | Corporate, Litigation | 9% | $582 | 6% | 3% | 5% |
| | Patents, Litigation | 9% | $626 | 6% | 9% | 8% |
| | Product and Product Liability, Litigation | 7% | $355 | 1% | -13% | 9% |
| | Patents, Non-Litigation | 5% | $456 | 4% | 7% | 7% |

n = 23 to 1,864.

**Miami, FL (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 79,217 | Total Law Firms: | 106 |
| Total Fees Firms: | $27,027,876 | Total Lawyers: | 697 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 42% | $427 | 3% | 2% | 3% |
| | Associates | 45% | $291 | 2% | 5% | 3% |
| | Paralegals | 13% | $161 | 3% | 2% | 0% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 32% | $270 | 2% | 1% | 0% |
| | 51 to 200 | 18% | $294 | 2% | 3% | 2% |
| | 201 to 500 | 26% | $432 | 4% | 3% | 4% |
| | 501 to 1,000 | 5% | $410 | 6% | 6% | 5% |
| | More Than 1,000 | 19% | $476 | 3% | 6% | 3% |
| **Most Billed Practice Areas** | Product and Product Liability, Litigation | 10% | $312 | 5% | 4% | 3% |
| | General Liability, Litigation | 9% | $288 | 0% | 0% | 0% |
| | Personal Injury/Wrongful Death, Litigation | 7% | $197 | 2% | 0% | 1% |
| | Commercial, Litigation | 6% | $383 | 4% | 2% | 2% |
| | Corporate, Litigation | 6% | $350 | 1% | 3% | 0% |

n = 12 to 381.

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 223**

# Section V: Summary Reference Cards for Select US Cities

## Minneapolis, MN (2015):

| Total Hours Billed: | 94,600 | Total Law Firms: | 76 |
|---|---|---|---|
| Total Fees Firms: | $29,518,600 | Total Lawyers: | 672 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 38% | $420 | 2% | 2% | 3% |
| | Associates | 52% | $282 | 11% | 2% | 5% |
| | Paralegals | 10% | $161 | 2% | 2% | 4% |
| Firm Size (# of Lawyers) | 50 or Fewer | 57% | $293 | 10% | -1% | 4% |
| | 51 to 200 | 12% | $323 | 3% | 3% | 3% |
| | 201 to 500 | 4% | $450 | 4% | 1% | 3% |
| | 501 to 1,000 | 26% | $398 | 6% | 6% | 5% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| Most Billed Practice Areas | Patents, Non-Litigation | 32% | $427 | 8% | 5% | 6% |
| | Corporate, Litigation | 19% | $315 | 2% | 4% | 3% |
| | Commercial, Litigation | 9% | $378 | 2% | 6% | 3% |
| | Product and Product Liability, Litigation | 6% | $325 | 2% | 4% | 2% |
| | Intellectual Property, Non-Litigation | 4% | $358 | 12% | -1% | 2% |

*n* = 19 to 343.

## New Orleans, LA (2015):

| Total Hours Billed: | 56,914 | Total Law Firms: | 45 |
|---|---|---|---|
| Total Fees Billed: | $11,813,071 | Total Lawyers: | 237 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 39% | $290 | 2% | 3% | 2% |
| | Associates | 25% | $201 | 3% | 4% | 1% |
| | Paralegals | 36% | $106 | 0% | -1% | 5% |
| Firm Size (# of Lawyers) | 50 or Fewer | 71% | $229 | 3% | 1% | 1% |
| | 51 to 200 | 14% | $226 | 1% | 3% | 3% |
| | 201 to 500 | 12% | $320 | 3% | 3% | 0% |
| | 501 to 1,000 | 2% | $341 | 1% | 11% | 3% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| Most Billed Practice Areas | Commercial Transactions, Litigation | 4% | $251 | 6% | 1% | 0% |

*n* = 12 to 127.

## New York, NY (2015):

| Total Hours Billed: | 1,178,693 | Total Law Firms: | 415 |
|---|---|---|---|
| Total Fees Billed: | $672,336,842 | Total Lawyers: | 7,943 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 31% | $779 | 2% | 4% | 5% |
| | Associates | 57% | $517 | 8% | 10% | 11% |
| | Paralegals | 12% | $219 | 4% | 6% | 7% |
| Firm Size (# of Lawyers) | 50 or Fewer | 11% | $352 | 3% | 2% | 4% |
| | 51 to 200 | 8% | $396 | 3% | 6% | 5% |
| | 201 to 500 | 13% | $576 | 4% | 5% | 5% |
| | 501 to 1,000 | 38% | $699 | 7% | 11% | 10% |
| | More Than 1,000 | 29% | $719 | 6% | 7% | 9% |
| Most Billed Practice Areas | M&A, Non-Litigation | 11% | $759 | 4% | 12% | 12% |
| | Corporate, Non-Litigation | 9% | $720 | 4% | 7% | 6% |
| | Corporate, Litigation | 8% | $554 | 4% | 3% | 4% |
| | Investments and Other Fin. Instruments, Non-Litigation | 7% | $750 | 8% | 11% | 13% |
| | Patents, Litigation | 5% | $577 | 7% | 7% | 5% |

*n* = 128 to 4,695.

## Philadelphia, PA (2015):

| Total Hours Billed: | 300,537 | Total Law Firms: | 156 |
|---|---|---|---|
| Total Fees Firms: | $116,389,757 | Total Lawyers: | 2,215 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 40% | $537 | 3% | 3% | 3% |
| | Associates | 51% | $333 | 5% | 4% | 6% |
| | Paralegals | 9% | $175 | 2% | 1% | 3% |
| Firm Size (# of Lawyers) | 50 or Fewer | 21% | $280 | 2% | 2% | 2% |
| | 51 to 200 | 18% | $363 | 6% | 2% | 5% |
| | 201 to 500 | 15% | $399 | 2% | 4% | 3% |
| | 501 to 1,000 | 16% | $510 | 5% | 4% | 6% |
| | More Than 1,000 | 30% | $507 | 4% | 4% | 6% |
| Most Billed Practice Areas | M&A, Non-Litigation | 9% | $485 | 6% | 3% | 4% |
| | Corporate, Non-Litigation | 6% | $497 | 7% | 5% | 7% |
| | Patents, Litigation | 6% | $481 | 2% | 4% | 2% |
| | Asbestos Mesothelioma, Litigation | 6% | $223 | 1% | 0% | 1% |
| | General Liability, Litigation | 6% | $392 | 1% | 2% | 2% |

*n* = 27 to 1,224.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 224**

# Section V: Summary Reference Cards for Select US Cities

**Phoenix, AZ (2015):**

| Total Hours Billed: | 42,653 | Total Law Firms: | 57 |
|---|---|---|---|
| Total Fees Firms: | $10,132,488 | Total Lawyers: | 355 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 41% | $375 | 2% | 0% | 4% |
| | Associates | 43% | $247 | 6% | 4% | 4% |
| | Paralegals | 16% | $156 | 0% | 2% | 0% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 14% | $284 | 6% | 2% | 2% |
| | 51 to 200 | 55% | $199 | 2% | 2% | 4% |
| | 201 to 500 | 23% | $339 | 4% | 1% | 3% |
| | 501 to 1,000 | 4% | $396 | 6% | 4% | 9% |
| | More Than 1,000 | 3% | $448 | 2% | 0% | 5% |
| **Most Billed Practice Areas** | Corporate, Litigation | 10% | $215 | 1% | 3% | 1% |
| | Corporate, Non-Litigation | 7% | $294 | 12% | 4% | 1% |
| | Product and Product Liability, Litigation | 5% | $297 | 1% | 0% | 3% |
| | Commercial, Litigation | 4% | $222 | 4% | 3% | n/a |
| | Regulatory and Compliance, Non-Litigation | 1% | $337 | 2% | 1% | n/a |

*n* = 10 to 214.

**Pittsburgh, PA (2015):**

| Total Hours Billed: | 72,078 | Total Law Firms: | 47 |
|---|---|---|---|
| Total Fees Billed: | $25,386,315 | Total Lawyers: | 622 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 36% | $479 | 5% | 2% | 3% |
| | Associates | 46% | $307 | 7% | 4% | 7% |
| | Paralegals | 18% | $169 | 2% | 2% | 10% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 8% | $248 | 4% | 1% | 4% |
| | 51 to 200 | 17% | $251 | 3% | 3% | 2% |
| | 201 to 500 | 3% | $310 | 4% | 1% | 5% |
| | 501 to 1,000 | 1% | $387 | 8% | 5% | 9% |
| | More Than 1,000 | 71% | $423 | 7% | 3% | 6% |
| **Most Billed Practice Areas** | Employment and Labor, Non-Litigation | 6% | $395 | 9% | 1% | 8% |
| | M&A, Non-Litigation | 5% | $407 | n/a | n/a | 9% |
| | Employment and Labor, Litigation | 4% | $376 | n/a | 1% | 4% |
| | Commercial, Non-Litigation | 4% | $337 | 3% | 2% | 0% |
| | Corporate, Litigation | 3% | $430 | 2% | 3% | 2% |

*n* = 16 to 368.

**Portland, OR (2015):**

| Total Hours Billed: | 41,477 | Total Law Firms: | 41 |
|---|---|---|---|
| Total Fees Billed: | $12,772,542 | Total Lawyers: | 359 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 37% | $377 | 3% | 6% | 2% |
| | Associates | 51% | $259 | 2% | 5% | 4% |
| | Paralegals | 12% | $166 | 5% | 5% | 7% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 12% | $261 | 1% | 4% | 1% |
| | 51 to 200 | 41% | $340 | n/a | 7% | 3% |
| | 201 to 500 | 8% | $316 | 2% | 6% | 4% |
| | 501 to 1,000 | 39% | $327 | 4% | 4% | 6% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| **Most Billed Practice Areas** | Commercial, Litigation | 13% | $323 | 3% | 4% | 9% |
| | Corporate, Litigation | 4% | $337 | 3% | 3% | 2% |
| | Employment and Labor, Non-Litigation | 2% | $321 | n/a | n/a | 1% |

*n* = 19 to 343.

**San Diego, CA (2015):**

| Total Hours Billed: | 75,238 | Total Law Firms: | 73 |
|---|---|---|---|
| Total Fees Billed: | $26,754,274 | Total Lawyers: | 361 |

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 43% | $489 | 3% | 4% | 3% |
| | Associates | 50% | $306 | 4% | 4% | 3% |
| | Paralegals | 6% | $121 | 2% | 1% | 1% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 34% | $249 | 4% | 4% | 1% |
| | 51 to 200 | 18% | $268 | 3% | 7% | 4% |
| | 201 to 500 | 19% | $456 | 3% | 6% | 5% |
| | 501 to 1,000 | 17% | $492 | 4% | 5% | 4% |
| | More Than 1,000 | 13% | $745 | 4% | 4% | 5% |
| **Most Billed Practice Areas** | Corporate, Non-Litigation | 10% | $437 | 5% | 4% | 2% |
| | Corporate, Litigation | 6% | $401 | n/a | 2% | 2% |
| | Commercial, Litigation | 4% | $509 | n/a | 4% | 6% |
| | Employment and Labor, Non-Litigation | 4% | $404 | n/a | n/a | n/a |
| | Discrimination Retaliation Harassment, Litigation | 2% | $296 | 2% | 1% | 1% |

*n* = 13 to 195.

©2016 CEB. All rights reserved.  GCR166424PR

**Exhibit 2, Page 225**

# Section V: Summary Reference Cards for Select US Cities

**San Francisco, CA (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 192,771 | Total Law Firms: 174 |
| Total Fees Billed: | $88,009,083 | Total Lawyers: 1,276 |

| | | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 46% | $595 | 2% | 3% | 4% |
| | Associates | 41% | $400 | 6% | 7% | 7% |
| | Paralegals | 12% | $172 | 0% | 3% | 6% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 23% | $328 | 1% | 1% | 2% |
| | 51 to 200 | 17% | $438 | 1% | 4% | 3% |
| | 201 to 500 | 8% | $385 | 3% | 4% | 3% |
| | 501 to 1,000 | 34% | $553 | 4% | 5% | 9% |
| | More Than 1,000 | 19% | $650 | 5% | 6% | 6% |
| **Most Billed Practice Areas** | Patents, Litigation | 15% | $643 | 5% | 4% | 8% |
| | Product and Product Liability, Litigation | 11% | $369 | 6% | 1% | 0% |
| | Asbestos Mesothelioma, Litigation | 9% | $273 | 1% | 3% | 1% |
| | Patents, Non-Litigation | 6% | $477 | 3% | 6% | 3% |
| | General Liability, Litigation | 6% | $324 | 1% | 3% | 2% |

*n* = 29 to 676.

**San Jose, CA (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 60,102 | Total Law Firms: 64 |
| Total Fees Firms: | $28,477,845 | Total Lawyers: 408 |

| | | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 47% | $742 | 2% | 4% | 4% |
| | Associates | 42% | $438 | 5% | 4% | 7% |
| | Paralegals | 11% | $189 | 5% | -1% | 2% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 34% | $352 | 3% | 1% | 4% |
| | 51 to 200 | 5% | $370 | 4% | 2% | 1% |
| | 201 to 500 | 3% | $701 | n/a | 6% | 5% |
| | 501 to 1,000 | 24% | $760 | 3% | 3% | 6% |
| | More Than 1,000 | 33% | $644 | 5% | 4% | 6% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 36% | $376 | 5% | 2% | 3% |
| | Patents, Litigation | 11% | $671 | 1% | 4% | 3% |
| | M&A, Non-Litigation | 9% | $741 | 6% | 5% | 5% |
| | Corporate, Litigation | 7% | $636 | -1% | 4% | 6% |
| | Intellectual Property, Non-Litigation | 4% | $553 | n/a | -5% | 1% |

*n* = 9 to 229.

**Seattle, WA (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 101,612 | Total Law Firms: 73 |
| Total Fees Billed: | $30,659,473 | Total Lawyers: 620 |

| | | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 45% | $443 | 4% | 3% | 3% |
| | Associates | 27% | $312 | 7% | 7% | 6% |
| | Paralegals | 28% | $175 | 4% | 11% | 5% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 32% | $308 | 2% | 4% | 3% |
| | 51 to 200 | 7% | $334 | 2% | 5% | 0% |
| | 201 to 500 | 3% | $447 | 2% | 0% | 2% |
| | 501 to 1,000 | 51% | $437 | 9% | 6% | 5% |
| | More Than 1,000 | 7% | $454 | 5% | 4% | 5% |
| **Most Billed Practice Areas** | Commercial, Non-Litigation | 18% | $386 | 7% | 7% | 3% |
| | Corporate, Non-Litigation | 9% | $405 | 4% | 4% | 6% |
| | Commercial, Litigation | 8% | $412 | 5% | 9% | 3% |
| | Regulatory and Compliance, Non-Litigation | 4% | $415 | 5% | 5% | 3% |
| | Corporate, Litigation | 4% | $403 | 3% | 6% | 3% |

*n* = 10 to 364.

**St. Louis, MO (2015):**

| | | |
|---|---|---|
| Total Hours Billed: | 65,059 | Total Law Firms: 47 |
| Total Fees Billed: | $15,656,819 | Total Lawyers: 432 |

| | | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 47% | $367 | 4% | 4% | 2% |
| | Associates | 38% | $225 | 5% | 3% | 4% |
| | Paralegals | 15% | $130 | 6% | 2% | 2% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 40% | $219 | 4% | 0% | 2% |
| | 51 to 200 | 17% | $249 | 1% | 1% | 3% |
| | 201 to 500 | 25% | $335 | 5% | 6% | 3% |
| | 501 to 1,000 | 18% | $378 | 6% | 3% | 5% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| **Most Billed Practice Areas** | Asbestos Mesothelioma, Litigation | 21% | $204 | 4% | 1% | 1% |
| | Product and Product Liability, Litigation | 21% | $247 | 0% | 2% | 1% |
| | Commercial, Litigation | 4% | $342 | 6% | 3% | 4% |
| | Corporate, Litigation | 2% | $360 | 7% | 4% | 3% |
| | Patents, Non-Litigation | 2% | $306 | 5% | 2% | 4% |

*n* = 14 to 230.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 226**

# Section V: Summary Reference Cards for Select US Cities

**Washington, DC (2015):**

| | |
|---|---|
| Total Hours Billed: | 632,219 |
| Total Fees Billed: | $343,344,852 |

| | |
|---|---|
| Total Law Firms: | 273 |
| Total Lawyers: | 4,428 |

|  |  | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 45% | $714 | 3% | 3% | 4% |
| | Associates | 47% | $448 | 7% | 8% | 8% |
| | Paralegals | 8% | $220 | 6% | 3% | 6% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 9% | $432 | 2% | 3% | 3% |
| | 51 to 200 | 11% | $477 | 5% | 3% | 6% |
| | 201 to 500 | 17% | $547 | 5% | 6% | 5% |
| | 501 to 1,000 | 34% | $618 | 4% | 6% | 6% |
| | More Than 1,000 | 29% | $640 | 6% | 6% | 6% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 16% | $473 | 5% | 5% | 5% |
| | Regulatory and Compliance, Non-Litigation | 10% | $595 | 4% | 5% | 5% |
| | Corporate, Non-Litigation | 8% | $627 | 5% | 3% | 6% |
| | Patents, Litigation | 7% | $617 | 0% | 9% | 5% |
| | M&A, Non-Litigation | 7% | $655 | 4% | 5% | 7% |

*% Rate Change* applies to '13 '14 '15 columns.

*n* = 131 to 2,151.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 227**

# Section VI: International Analysis

## Countries

| 2015—Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Country | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Argentina | Partner | 50 | $89.92 | $209.83 | $335.82 | $223.14 | $295.05 | $385.83 |
| | Associate | 112 | $150.00 | $200.00 | $256.79 | $205.60 | $200.04 | $225.30 |
| | Paralegal | 27 | $90.23 | $100.00 | $150.00 | $113.45 | $137.60 | $110.33 |
| Australia | Partner | 161 | $420.00 | $537.79 | $620.00 | $537.02 | $609.55 | $636.73 |
| | Associate | 282 | $260.67 | $318.61 | $410.98 | $340.39 | $376.67 | $386.63 |
| | Paralegal | 80 | $157.66 | $192.80 | $255.06 | $200.28 | $216.57 | $206.89 |
| Belgium | Partner | 46 | $379.78 | $553.70 | $656.74 | $542.93 | $619.55 | $674.29 |
| | Associate | 109 | $250.57 | $313.08 | $432.25 | $352.67 | $346.58 | $403.39 |
| | Paralegal | 22 | $159.21 | $198.44 | $230.84 | $194.94 | $223.04 | $235.85 |
| Brazil | Partner | 115 | $324.16 | $401.93 | $468.76 | $396.63 | $462.18 | $481.38 |
| | Associate | 207 | $172.50 | $224.85 | $288.50 | $236.96 | $261.13 | $280.43 |
| | Paralegal | 65 | $82.00 | $100.00 | $140.00 | $127.05 | $137.81 | $155.57 |
| Canada | Partner | 646 | $392.66 | $502.51 | $632.30 | $516.89 | $541.56 | $562.05 |
| | Associate | 378 | $233.24 | $305.64 | $376.92 | $316.39 | $319.46 | $327.16 |
| | Paralegal | 260 | $129.66 | $176.21 | $234.50 | $187.35 | $187.90 | $187.37 |
| China | Partner | 118 | $498.34 | $598.09 | $773.33 | $641.05 | $605.76 | $602.32 |
| | Associate | 288 | $200.00 | $277.92 | $426.50 | $331.58 | $332.47 | $324.45 |
| | Paralegal | 66 | $180.00 | $200.00 | $242.52 | $214.31 | $214.58 | $205.21 |
| Czech Republic | Partner | 17 | $363.57 | $400.00 | $485.00 | $432.54 | $399.31 | $394.79 |
| | Associate | 44 | $205.95 | $247.80 | $317.89 | $257.60 | $297.96 | $292.24 |
| | Paralegal | 13 | $100.00 | $137.26 | $180.00 | $140.28 | $161.44 | $162.86 |
| France | Partner | 207 | $424.14 | $492.58 | $598.76 | $516.00 | $553.37 | $551.63 |
| | Associate | 450 | $244.51 | $313.94 | $406.02 | $328.78 | $345.84 | $361.75 |
| | Paralegal | 147 | $75.44 | $137.97 | $180.75 | $142.89 | $127.72 | $114.58 |
| Germany | Partner | 287 | $356.21 | $455.31 | $591.45 | $482.72 | $521.66 | $533.10 |
| | Associate | 488 | $287.46 | $341.20 | $419.39 | $365.62 | $399.00 | $398.97 |
| | Paralegal | 81 | $146.99 | $180.00 | $234.55 | $195.88 | $194.51 | $209.70 |
| Hong Kong | Partner | 84 | $642.25 | $773.75 | $895.00 | $743.51 | $706.12 | $654.93 |
| | Associate | 149 | $285.00 | $479.20 | $602.10 | $459.43 | $441.46 | $432.22 |
| | Paralegal | 75 | $230.00 | $261.81 | $307.98 | $277.32 | $254.97 | $246.61 |
| Ireland | Partner | 70 | $450.48 | $475.64 | $577.08 | $501.70 | $546.55 | $543.55 |
| | Associate | 103 | $275.18 | $354.89 | $393.00 | $344.81 | $372.98 | $407.67 |
| | Paralegal | 54 | $173.57 | $217.96 | $220.14 | $222.14 | $233.02 | $248.97 |

©2016 CEB. All rights reserved.  **GCR166424PR**

wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 228**

# Section VI: International Analysis

## Countries

### 2015—Real Rates for Partners, Associates, and Paralegals

### Trend Analysis (Mean)

| Country | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Israel | Partner | 34 | $300.00 | $352.00 | $416.00 | $359.80 | $376.83 | $388.66 |
| | Associate | 67 | $173.40 | $216.00 | $266.29 | $227.81 | $236.49 | $232.08 |
| | Paralegal | 44 | $98.77 | $120.00 | $150.00 | $131.03 | $128.57 | $134.23 |
| Italy | Partner | 59 | $344.68 | $479.50 | $594.50 | $490.23 | $511.22 | $510.44 |
| | Associate | 131 | $169.97 | $241.04 | $332.53 | $262.94 | $310.85 | $312.51 |
| | Paralegal | 22 | $143.85 | $170.06 | $220.91 | $181.27 | $177.09 | $188.39 |
| Luxembourg | Partner | 48 | $571.55 | $665.24 | $755.75 | $658.46 | $658.85 | $706.42 |
| | Associate | 116 | $297.17 | $394.50 | $489.76 | $394.48 | $384.65 | $445.51 |
| | Paralegal | 36 | $160.34 | $255.04 | $307.35 | $236.02 | $270.57 | $286.44 |
| Mexico | Partner | 49 | $314.75 | $370.00 | $408.30 | $338.78 | $356.74 | $287.70 |
| | Associate | 112 | $204.52 | $232.50 | $270.93 | $233.71 | $216.68 | $216.66 |
| | Paralegal | 44 | $91.01 | $120.00 | $129.44 | $116.45 | $123.88 | $128.28 |
| Netherlands | Partner | 104 | $437.84 | $568.83 | $688.54 | $568.58 | $595.35 | $648.55 |
| | Associate | 239 | $275.74 | $353.32 | $426.53 | $369.59 | $394.44 | $401.16 |
| | Paralegal | 44 | $156.42 | $220.57 | $257.02 | $217.26 | $237.30 | $275.34 |
| New Zealand | Partner | 12 | $386.03 | $427.05 | $472.25 | $422.31 | $414.30 | $336.39 |
| | Associate | 32 | $221.15 | $300.00 | $368.17 | $311.40 | $288.92 | $275.32 |
| | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Poland | Partner | 29 | $227.61 | $288.64 | $425.00 | $326.39 | $370.23 | $370.62 |
| | Associate | 112 | $129.65 | $180.93 | $237.38 | $194.39 | $222.34 | $227.81 |
| | Paralegal | 20 | $81.10 | $111.82 | $137.44 | $127.29 | $122.13 | $121.51 |
| Russian Federation | Partner | 45 | $400.00 | $700.00 | $850.00 | $654.74 | $597.91 | $584.23 |
| | Associate | 166 | $250.00 | $300.00 | $400.00 | $330.43 | $333.12 | $344.06 |
| | Paralegal | 101 | $150.00 | $150.00 | $150.00 | $157.24 | $161.46 | $152.89 |
| Singapore | Partner | 61 | $514.59 | $590.43 | $716.79 | $593.20 | $634.21 | $634.91 |
| | Associate | 102 | $274.61 | $365.76 | $479.40 | $392.13 | $357.87 | $432.98 |
| | Paralegal | 9 | $160.00 | $228.48 | $327.76 | $247.36 | $209.22 | $238.02 |
| Spain | Partner | 66 | $447.11 | $490.96 | $569.14 | $502.99 | $523.03 | $563.84 |
| | Associate | 151 | $229.56 | $321.16 | $421.57 | $330.16 | $348.22 | $378.54 |
| | Paralegal | 31 | $107.36 | $138.00 | $198.89 | $154.85 | $145.83 | $154.19 |
| Taiwan | Partner | 24 | $286.50 | $343.29 | $362.57 | $329.64 | $382.93 | $384.27 |
| | Associate | 112 | $124.99 | $166.73 | $233.65 | $184.15 | $210.16 | $204.55 |
| | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 229**

# Section VI: International Analysis

## Countries

| Country | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Thailand | Partner | 25 | $360.00 | $447.61 | $520.00 | $475.31 | $456.46 | $496.18 |
| Thailand | Associate | 50 | $170.00 | $249.99 | $330.00 | $267.08 | $258.08 | $268.69 |
| Thailand | Paralegal | 22 | $120.00 | $162.00 | $215.00 | $165.55 | $170.28 | $171.45 |
| United Kingdom | Partner | 820 | $555.12 | $731.08 | $870.22 | $727.62 | $729.43 | $714.89 |
| United Kingdom | Associate | 1,611 | $359.92 | $460.34 | $588.49 | $484.49 | $476.11 | $469.00 |
| United Kingdom | Paralegal | 714 | $165.30 | $210.21 | $252.92 | $216.46 | $214.83 | $217.76 |
| United States | Partner | 20,298 | $330.00 | $500.00 | $730.00 | $551.15 | $521.00 | $506.75 |
| United States | Associate | 21,308 | $243.00 | $344.00 | $495.32 | $386.26 | $365.08 | $354.78 |
| United States | Paralegal | 9,846 | $113.99 | $165.45 | $230.00 | $178.42 | $169.91 | $166.75 |

2015—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

©2016 CEB. All rights reserved. GCR166424PR

cebglobal.com

**Exhibit 2, Page 230**

# Section VI: International Analysis

## Australia

### 2015—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|
| Partner | 161 | $420.00 | $537.79 | $620.00 | $537.02 | $609.55 | $636.73 |
| Associate | 282 | $260.67 | $318.61 | $410.98 | $340.39 | $376.67 | $386.63 |
| Paralegal | 80 | $157.66 | $192.80 | $255.06 | $200.28 | $216.57 | $206.89 |

## Australia

By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 30 | $372.26 | $413.69 | $530.53 | $464.70 | $572.59 | $658.10 |
| | | Associate | 40 | $216.75 | $274.44 | $337.29 | $286.21 | $367.41 | $425.73 |
| | | Paralegal | 8 | $138.35 | $144.89 | $176.60 | $176.76 | $203.98 | $212.70 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 23 | $543.86 | $560.22 | $724.43 | $643.70 | $763.53 | n/a |
| | | Associate | 30 | $339.00 | $379.11 | $540.91 | $438.00 | $452.71 | $420.40 |
| | | Paralegal | 7 | $185.18 | $277.40 | $277.40 | n/a | $249.66 | n/a |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 18 | $371.46 | $463.34 | $524.54 | $466.94 | $506.56 | $579.49 |
| | | Associate | 29 | $271.96 | $293.25 | $357.28 | $307.56 | $343.73 | $346.90 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Other | Non-Litigation | Partner | 29 | $463.96 | $537.18 | $729.81 | $566.22 | $611.03 | $713.40 |
| | | Associate | 36 | $246.40 | $299.56 | $413.22 | $343.49 | $380.25 | $400.95 |
| | | Paralegal | 13 | $172.72 | $185.57 | $195.64 | $172.09 | $185.84 | n/a |
| Finance and Securities | Non-Litigation | Partner | 36 | $568.06 | $618.29 | $723.30 | $649.83 | $705.48 | $675.46 |
| | | Associate | 50 | $283.68 | $357.09 | $426.40 | $371.79 | $404.48 | $411.83 |
| | | Paralegal | 16 | $189.70 | $199.45 | $270.09 | $220.87 | $228.05 | $224.95 |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 15 | $293.25 | $345.00 | $430.96 | $352.40 | $313.59 | $349.05 |
| | | Paralegal | 8 | $140.45 | $160.98 | $161.50 | $160.94 | n/a | n/a |
| Intellectual Property: Patents | Litigation | Partner | 20 | $394.38 | $494.96 | $647.44 | $515.81 | $567.73 | $536.51 |
| | | Associate | 46 | $213.23 | $319.09 | $391.33 | $320.78 | $295.79 | $296.35 |
| | | Paralegal | 7 | $108.44 | $187.00 | $275.72 | $195.87 | $224.42 | $162.30 |
| | Non-Litigation | Partner | 16 | $401.35 | $545.78 | $574.97 | $497.66 | $707.14 | $594.09 |
| | | Associate | 16 | $325.00 | $346.07 | $442.16 | $370.77 | $528.16 | $419.24 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 8 | $420.00 | $458.82 | $536.73 | $472.83 | $534.51 | $535.81 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 231**

# Section VI: International Analysis

## Australia
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Other | Non-Litigation | Partner | 9 | $270.00 | $286.64 | $349.20 | $316.03 | $451.89 | $568.48 |
| | | Associate | 13 | $279.49 | $286.64 | $286.64 | $277.74 | $292.80 | n/a |
| | | Paralegal | 10 | $221.70 | $286.64 | $286.64 | $267.16 | $285.85 | n/a |
| Labor and Employment | Non-Litigation | Partner | 9 | $393.09 | $461.27 | $633.25 | $518.35 | $555.16 | n/a |
| | | Associate | 20 | $261.26 | $295.38 | $384.21 | $310.83 | $359.56 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

## Australia
By Industry Group and Matter Type

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Financials | Non-Litigation | Partner | 31 | $538.08 | $588.58 | $620.32 | $606.47 | $653.05 | $663.59 |
| | | Associate | 42 | $283.68 | $347.89 | $424.85 | $365.14 | $409.45 | $403.53 |
| Health Care | Litigation | Partner | 21 | $417.58 | $489.92 | $650.00 | $520.40 | $558.44 | $557.84 |
| | | Associate | 62 | $235.00 | $329.01 | $410.98 | $330.90 | $308.19 | $310.21 |
| | Non-Litigation | Partner | 32 | $446.11 | $556.16 | $710.06 | $550.03 | $631.51 | $684.34 |
| | | Associate | 23 | $309.09 | $405.68 | $451.87 | $384.95 | $367.15 | $443.05 |
| Industrials | Non-Litigation | Partner | 30 | $418.19 | $548.53 | $721.22 | $562.93 | $668.59 | $659.62 |
| | | Associate | 53 | $280.00 | $360.37 | $554.79 | $388.87 | $433.34 | $404.47 |
| Technology and Telecommunications | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $269.34 | $282.55 | $359.12 | $310.21 | $335.39 | n/a |
| | Non-Litigation | Partner | 34 | $371.62 | $463.34 | $537.18 | $482.97 | $574.12 | $557.17 |
| | | Associate | 51 | $230.00 | $277.17 | $337.16 | $293.05 | $337.17 | $371.78 |

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 232**

# Section VI: International Analysis

**Australia**
By Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Partner | 21 | $489.92 | $523.60 | $559.94 | $530.48 | $609.47 | $589.87 |
| | Associate | 32 | $265.91 | $325.00 | $400.73 | $329.25 | $357.42 | $373.71 |
| 51-200 Lawyers | Partner | 24 | $283.05 | $399.40 | $573.62 | $424.51 | $530.09 | $585.59 |
| | Associate | 37 | $155.00 | $245.98 | $350.00 | $290.29 | $260.04 | $297.65 |
| 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $606.97 | $631.15 |
| | Associate | 13 | $252.34 | $283.47 | $341.62 | $295.15 | $426.16 | $422.31 |
| 501-1,000 Lawyers | Partner | 19 | $531.65 | $687.21 | $742.17 | $644.47 | $682.25 | $725.76 |
| | Associate | 24 | $321.38 | $414.92 | $439.75 | $395.96 | $441.66 | $437.98 |
| More Than 1,000 Lawyers | Partner | 56 | $459.37 | $608.53 | $721.22 | $593.16 | $665.65 | $670.03 |
| | Associate | 116 | $278.91 | $324.74 | $431.99 | $368.24 | $411.60 | $410.01 |

©2016 CEB. All rights reserved. **GCR166424PR**

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 233**

# Section VI: International Analysis

## Canada

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|---|---------------|--------|---------------|------|------|------|
| Partner | 646 | $392.66 | $502.51 | $632.30 | $516.89 | $541.56 | $562.05 |
| Associate | 378 | $233.24 | $305.64 | $376.92 | $316.39 | $319.46 | $327.16 |
| Paralegal | 260 | $129.66 | $176.21 | $234.50 | $187.35 | $187.90 | $187.37 |

## Canada
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---------------|-------------|------|---|---------------|--------|---------------|------|------|------|
| Bankruptcy and Collections | Litigation | Partner | 7 | $317.28 | $381.52 | $616.49 | $413.46 | $488.72 | $431.55 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $306.44 | $333.51 |
| | | Paralegal | 28 | $95.00 | $123.10 | $142.50 | $138.42 | $110.91 | $130.28 |
| | Non-Litigation | Partner | 49 | $404.24 | $480.97 | $556.35 | $486.50 | $467.22 | $570.27 |
| | | Associate | 36 | $280.06 | $321.35 | $369.70 | $323.26 | $367.57 | $352.38 |
| | | Paralegal | 11 | $152.82 | $189.33 | $273.36 | $201.55 | $193.93 | $250.22 |
| Commercial | Litigation | Partner | 20 | $322.86 | $403.18 | $572.29 | $467.91 | $574.52 | $558.97 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | 35 | $110.00 | $190.00 | $225.00 | $178.25 | $175.35 | $162.92 |
| | Non-Litigation | Partner | 75 | $416.88 | $527.86 | $635.98 | $526.84 | $518.40 | $571.57 |
| | | Associate | 35 | $276.66 | $324.03 | $379.38 | $323.80 | $347.44 | $385.45 |
| | | Paralegal | 42 | $167.71 | $193.07 | $235.00 | $197.23 | $205.33 | $229.57 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 59 | $536.67 | $632.20 | $702.96 | $616.46 | $634.60 | $686.11 |
| | | Associate | 30 | $276.62 | $363.60 | $465.31 | $384.15 | $435.19 | $448.61 |
| | | Paralegal | 16 | $171.21 | $214.61 | $260.56 | $216.08 | $218.89 | $234.01 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 9 | $368.23 | $538.53 | $617.89 | $474.65 | $515.31 | $590.70 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 36 | $431.01 | $590.44 | $653.40 | $564.04 | $543.00 | $597.81 |
| | | Associate | 25 | $244.17 | $300.66 | $415.00 | $329.39 | $316.77 | $350.65 |
| | | Paralegal | 18 | $171.66 | $187.44 | $295.00 | $224.34 | $269.04 | $254.50 |
| Corporate: Other | Litigation | Partner | 66 | $357.60 | $441.59 | $573.80 | $477.60 | $491.93 | $500.36 |
| | | Associate | 52 | $209.33 | $239.40 | $318.59 | $269.07 | $275.31 | $272.18 |
| | | Paralegal | 34 | $127.07 | $182.40 | $221.00 | $180.48 | $167.58 | $170.69 |
| | Non-Litigation | Partner | 159 | $390.00 | $511.31 | $623.77 | $518.95 | $526.61 | $555.49 |
| | | Associate | 85 | $230.67 | $312.75 | $398.07 | $332.59 | $327.51 | $325.23 |
| | | Paralegal | 83 | $154.39 | $197.31 | $266.39 | $207.11 | $189.28 | $197.25 |

©2016 CEB. All rights reserved. **GCR166424PR**

**Exhibit 2, Page 234**

# Section VI: International Analysis

## Canada
By Practice Area and Matter Type

| 2015—Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Finance and Securities | Non-Litigation | Partner | 169 | $444.20 | $539.77 | $658.60 | $554.72 | $600.68 | $589.05 |
| | | Associate | 72 | $275.38 | $334.26 | $396.33 | $338.69 | $351.70 | $350.31 |
| | | Paralegal | 86 | $143.39 | $190.75 | $270.00 | $205.90 | $219.58 | $198.72 |
| General Liability | Litigation | Partner | 45 | $358.68 | $446.04 | $559.14 | $503.73 | $552.26 | $548.45 |
| | | Associate | 20 | $186.68 | $220.79 | $317.71 | $262.91 | $260.11 | $300.61 |
| | | Paralegal | 12 | $111.42 | $153.58 | $192.21 | $159.18 | n/a | n/a |
| Insurance Defense | Litigation | Partner | 91 | $221.59 | $253.19 | $282.03 | $254.61 | $295.46 | $321.19 |
| | | Associate | 68 | $147.60 | $176.98 | $198.48 | $178.13 | $207.80 | $212.12 |
| | | Paralegal | 27 | $79.98 | $115.00 | $120.98 | $106.09 | $116.17 | $122.97 |
| Intellectual Property: Patents | Litigation | Partner | 29 | $377.86 | $517.46 | $566.42 | $503.13 | $515.58 | $579.94 |
| | | Associate | 20 | $167.39 | $302.83 | $354.61 | $276.45 | $343.99 | $335.87 |
| | | Paralegal | 11 | $158.84 | $172.45 | $212.99 | $184.50 | $186.91 | $234.61 |
| | Non-Litigation | Partner | 31 | $384.10 | $431.11 | $482.54 | $437.79 | $481.13 | $499.45 |
| | | Associate | 35 | $238.76 | $284.35 | $367.07 | $291.96 | $302.64 | $282.16 |
| | | Paralegal | 13 | $133.29 | $145.65 | $145.65 | $133.08 | $137.14 | $149.23 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 15 | $435.38 | $455.75 | $515.84 | $473.95 | $512.09 | $526.34 |
| | | Associate | 9 | $170.24 | $289.59 | $325.00 | $263.89 | $267.38 | $264.91 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Other | Non-Litigation | Partner | 7 | $398.10 | $493.21 | $541.47 | $466.56 | $512.59 | $514.47 |
| | | Associate | 8 | $231.49 | $298.03 | $407.23 | $318.03 | $269.43 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Labor and Employment | Litigation | Partner | 31 | $345.45 | $415.67 | $549.11 | $464.04 | $440.64 | $465.83 |
| | | Associate | 11 | $177.27 | $211.04 | $353.32 | $250.40 | $273.32 | $256.12 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 59 | $354.91 | $421.86 | $565.67 | $470.19 | $467.78 | $490.39 |
| | | Associate | 34 | $267.97 | $319.76 | $419.46 | $351.78 | $314.38 | $319.18 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Real Estate | Non-Litigation | Partner | 13 | $481.28 | $554.55 | $593.37 | $528.46 | $587.21 | $561.99 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. **GCR166424PR**

wkelmsolutions.com

ceb.global.com

**Exhibit 2, Page 235**

# Section VI: International Analysis

## Canada
By Industry Group and Matter Type

| | 2015—Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Consumer Goods | Litigation | Partner | 20 | $420.01 | $536.45 | $811.68 | $618.71 | $650.63 | $557.51 |
| | | Associate | 11 | $201.23 | $259.62 | $288.91 | $284.50 | $291.35 | $311.77 |
| | Non-Litigation | Partner | 27 | $426.99 | $560.67 | $656.80 | $580.05 | $602.97 | $575.08 |
| | | Associate | 22 | $220.86 | $287.81 | $357.48 | $329.97 | $328.96 | $334.36 |
| Consumer Services | Litigation | Partner | 8 | $416.29 | $484.16 | $506.79 | $464.43 | $513.52 | $619.20 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 27 | $475.11 | $630.00 | $742.08 | $600.74 | $595.37 | $600.93 |
| | | Associate | 20 | $393.64 | $462.56 | $538.99 | $445.15 | $413.66 | $315.82 |
| Financials | Litigation | Partner | 23 | $443.54 | $556.61 | $635.39 | $564.71 | $585.71 | $608.22 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $348.34 | $350.06 |
| | Non-Litigation | Partner | 164 | $454.51 | $574.82 | $700.19 | $591.79 | $643.99 | $651.20 |
| | | Associate | 54 | $296.69 | $381.35 | $405.86 | $386.30 | $390.00 | $401.46 |
| Health Care | Litigation | Partner | 44 | $394.25 | $518.26 | $573.06 | $509.84 | $536.62 | $560.72 |
| | | Associate | 16 | $176.56 | $285.20 | $354.58 | $267.30 | $347.82 | $334.33 |
| | Non-Litigation | Partner | 43 | $417.52 | $495.19 | $609.00 | $519.21 | $526.96 | $544.67 |
| | | Associate | 22 | $309.40 | $374.04 | $400.00 | $367.72 | $364.95 | $354.79 |
| Industrials | Litigation | Partner | 78 | $312.01 | $380.01 | $510.56 | $417.53 | $424.28 | $450.13 |
| | | Associate | 62 | $204.22 | $235.90 | $318.59 | $264.16 | $253.01 | $259.13 |
| | Non-Litigation | Partner | 215 | $374.41 | $473.13 | $594.78 | $486.71 | $492.46 | $510.63 |
| | | Associate | 148 | $228.60 | $298.10 | $336.75 | $297.33 | $300.52 | $300.99 |
| Technology and Telecom-munications | Litigation | Partner | 29 | $345.45 | $428.89 | $542.58 | $475.05 | $537.12 | $551.33 |
| | | Associate | 14 | $192.47 | $298.88 | $350.41 | $286.88 | $314.93 | $339.07 |
| | Non-Litigation | Partner | 81 | $419.45 | $526.55 | $625.12 | $516.10 | $543.79 | $617.00 |
| | | Associate | 57 | $238.77 | $297.78 | $379.76 | $313.38 | $340.22 | $364.66 |

©2016 CEB. All rights reserved.  GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 236**

# Section VI: International Analysis

## Canada
By Firm Size

### 2015—Real Rates for Partners and Associates                    Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 43 | $371.18 | $421.86 | $477.16 | $424.66 | $424.06 | $457.56 |
| | Associate | 57 | $209.68 | $263.50 | $308.18 | $261.96 | $269.97 | $272.34 |
| 51-200 Lawyers | Partner | 108 | $362.88 | $474.36 | $570.66 | $494.09 | $522.98 | $517.73 |
| | Associate | 37 | $181.91 | $277.16 | $342.89 | $270.63 | $310.46 | $286.82 |
| 201-500 Lawyers | Partner | 254 | $378.50 | $475.28 | $628.96 | $507.70 | $557.48 | $580.61 |
| | Associate | 157 | $226.11 | $297.78 | $379.76 | $327.82 | $325.38 | $334.54 |
| 501-1,000 Lawyers | Partner | 247 | $452.99 | $542.54 | $650.55 | $554.70 | $559.73 | $591.13 |
| | Associate | 129 | $284.17 | $328.45 | $396.15 | $339.15 | $342.35 | $353.83 |
| More Than 1,000 Lawyers | Partner | 15 | $511.31 | $645.48 | $863.51 | $708.79 | $627.98 | $697.09 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

## Canada
By City

### 2015—Real Rates for Partners and Associates                    Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Calgary, AB | Partner | 31 | $343.55 | $469.44 | $593.99 | $500.64 | $505.71 | $530.35 |
| | Associate | 25 | $233.24 | $319.88 | $367.61 | $315.69 | $304.87 | $321.87 |
| Edmonton, AB | Partner | 7 | $294.08 | $331.40 | $397.93 | $338.19 | $390.49 | $365.08 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Halifax, NS | Partner | 20 | $231.78 | $333.60 | $395.38 | $327.32 | $352.12 | $381.30 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $191.43 | $192.26 |
| Montreal, QC | Partner | 115 | $366.84 | $436.75 | $550.00 | $478.81 | $467.01 | $479.19 |
| | Associate | 83 | $229.29 | $300.08 | $384.24 | $321.29 | $311.27 | $306.21 |
| Ottawa, ON | Partner | 46 | $363.15 | $418.76 | $474.46 | $427.03 | $459.17 | $500.61 |
| | Associate | 59 | $183.38 | $271.64 | $308.18 | $259.71 | $285.99 | $264.33 |
| Toronto, ON | Partner | 356 | $482.41 | $571.55 | $674.20 | $583.96 | $622.19 | $630.94 |
| | Associate | 145 | $286.51 | $342.40 | $424.59 | $362.06 | $366.58 | $383.58 |
| Vancouver, BC | Partner | 41 | $315.53 | $386.66 | $450.00 | $393.38 | $443.26 | $441.46 |
| | Associate | 24 | $201.57 | $248.56 | $330.92 | $280.01 | $280.12 | $270.35 |

©2016 CEB. All rights reserved. **GCR166424PR**
wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 237**

# Section VI: International Analysis

## France

### 2015—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|
| Partner | 207 | $424.14 | $492.58 | $598.76 | $516.00 | $553.37 | $551.63 |
| Associate | 450 | $244.51 | $313.94 | $406.02 | $328.78 | $345.84 | $361.75 |
| Paralegal | 147 | $75.44 | $137.97 | $180.75 | $142.89 | $127.72 | $114.58 |

## France

By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 8 | $325.65 | $353.91 | $409.63 | $378.50 | $405.61 | $388.19 |
| | | Associate | 11 | $234.55 | $287.02 | $402.44 | $315.56 | $336.56 | $332.49 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 16 | $466.99 | $532.40 | $679.51 | $574.87 | $647.81 | $577.87 |
| | | Associate | 40 | $242.45 | $324.08 | $447.99 | $348.37 | $364.69 | $360.02 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 19 | $481.56 | $572.24 | $628.92 | $581.90 | $648.30 | $568.51 |
| | | Associate | 48 | $275.03 | $335.00 | $417.29 | $363.81 | $429.70 | $375.77 |
| | | Paralegal | 11 | $177.14 | $177.14 | $191.19 | $178.09 | $191.73 | $115.38 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 32 | $480.00 | $549.02 | $618.98 | $534.94 | $619.75 | $582.24 |
| | | Associate | 55 | $268.61 | $345.15 | $411.00 | $347.30 | $397.55 | $369.59 |
| | | Paralegal | 12 | $139.47 | $158.79 | $194.75 | $164.10 | $151.85 | $90.96 |
| Corporate: Other | Non-Litigation | Partner | 90 | $390.00 | $466.42 | $547.96 | $471.57 | $488.50 | $533.52 |
| | | Associate | 149 | $221.64 | $284.43 | $369.38 | $303.37 | $305.38 | $360.45 |
| | | Paralegal | 83 | $75.44 | $99.01 | $146.00 | $116.35 | $109.54 | $154.00 |
| Finance and Securities | Non-Litigation | Partner | 57 | $480.00 | $515.00 | $646.71 | $568.67 | $575.35 | $534.21 |
| | | Associate | 119 | $249.03 | $335.00 | $411.00 | $337.15 | $337.86 | $349.39 |
| | | Paralegal | 19 | $140.00 | $146.00 | $205.93 | $179.91 | $156.48 | $143.38 |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $268.61 | $316.93 | $478.83 | $352.16 | $442.34 | $320.15 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Patents | Litigation | Partner | 8 | $462.92 | $548.11 | $611.16 | $564.08 | $646.89 | $612.99 |
| | | Associate | 7 | $208.53 | $308.72 | $436.24 | $328.76 | $370.13 | $374.77 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $232.01 | $300.69 | $352.33 | $290.99 | $344.17 | $336.36 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved.  GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 238**

# Section VI: International Analysis

## France
By Practice Area and Matter Type

| 2015—Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 7 | $493.17 | $552.52 | $588.87 | $542.90 | $576.65 | $613.18 |
| | | Associate | 21 | $237.33 | $276.97 | $390.06 | $305.05 | $363.40 | $376.26 |
| | | Paralegal | 8 | $137.23 | $160.86 | $227.80 | $192.07 | $180.72 | $247.83 |
| Labor and Employment | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 7 | $331.03 | $535.43 | $693.92 | $538.48 | $480.42 | $486.00 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 11 | $462.19 | $493.17 | $640.74 | $554.35 | $611.71 | $595.58 |
| | | Associate | 33 | $269.21 | $308.43 | $368.77 | $338.80 | $373.15 | $424.90 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Real Estate | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 9 | $265.71 | $325.00 | $385.86 | $343.68 | $398.29 | $390.97 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 239**

# Section VI: International Analysis

## France
By Industry Group and Matter Type

### 2015—Real Rates for Partners and Associates / Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Services | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $354.37 | $396.55 | $599.38 | $447.88 | $436.50 | $441.34 |
| Financials | Non-Litigation | Partner | 115 | $400.50 | $480.00 | $555.05 | $497.51 | $518.68 | $506.47 |
| | | Associate | 233 | $224.00 | $305.42 | $394.15 | $310.78 | $307.85 | $325.80 |
| Health Care | Litigation | Partner | 11 | $456.07 | $580.04 | $631.98 | $574.20 | $653.20 | $617.96 |
| | | Associate | 16 | $288.67 | $440.02 | $513.48 | $434.02 | $473.53 | $396.91 |
| | Non-Litigation | Partner | 12 | $497.08 | $577.25 | $642.34 | $580.57 | $615.68 | $610.80 |
| | | Associate | 40 | $291.57 | $338.69 | $414.70 | $357.98 | $390.44 | $397.75 |
| Industrials | Litigation | Partner | 10 | $353.44 | $431.97 | $503.45 | $435.29 | $519.91 | $554.69 |
| | | Associate | 10 | $207.95 | $224.93 | $280.36 | $236.23 | $362.79 | $393.89 |
| | Non-Litigation | Partner | 35 | $476.37 | $602.94 | $672.47 | $579.99 | $645.46 | $638.92 |
| | | Associate | 69 | $275.03 | $365.00 | $474.39 | $374.36 | $425.58 | $426.03 |
| Technology and Telecommunications | Non-Litigation | Partner | 32 | $477.34 | $500.67 | $570.30 | $513.21 | $561.95 | $570.11 |
| | | Associate | 56 | $235.54 | $285.70 | $367.72 | $302.65 | $327.53 | $360.92 |

## France
By Firm Size

### 2015—Real Rates for Partners and Associates / Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 27 | $353.44 | $380.00 | $444.25 | $410.60 | $417.00 | $371.78 |
| | Associate | 34 | $157.97 | $220.00 | $333.19 | $241.34 | $256.54 | $238.69 |
| 51-200 Lawyers | Partner | 20 | $436.00 | $477.89 | $542.99 | $488.69 | $524.02 | $507.93 |
| | Associate | 40 | $212.90 | $276.61 | $316.00 | $268.02 | $302.24 | $280.02 |
| 201-500 Lawyers | Partner | 8 | $426.37 | $440.27 | $500.00 | $455.41 | $483.19 | $501.93 |
| | Associate | 9 | $224.57 | $290.98 | $325.00 | $287.30 | $275.92 | $318.96 |
| 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 12 | $272.41 | $290.20 | $323.71 | $294.68 | $303.16 | $390.51 |
| More Than 1,000 Lawyers | Partner | 124 | $485.00 | $554.62 | $661.99 | $574.18 | $630.06 | $619.04 |
| | Associate | 281 | $262.67 | $345.15 | $440.15 | $358.96 | $378.26 | $399.69 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 240**

# Section VI: International Analysis

## Germany

### 2015—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|
| Partner | 287 | $356.21 | $455.31 | $591.45 | $482.72 | $521.66 | $533.10 |
| Associate | 488 | $287.46 | $341.20 | $419.39 | $365.62 | $399.00 | $398.97 |
| Paralegal | 81 | $146.99 | $180.00 | $234.55 | $195.88 | $194.51 | $209.70 |

## Germany
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals / Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 8 | $351.18 | $414.95 | $479.97 | $414.22 | $388.94 | $458.27 |
| | | Associate | 8 | $319.74 | $375.34 | $383.98 | $355.08 | $328.81 | $363.14 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 48 | $316.79 | $379.30 | $421.64 | $425.27 | $498.04 | $482.77 |
| | | Associate | 82 | $283.68 | $307.34 | $375.29 | $349.24 | $404.95 | $375.01 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 20 | $570.72 | $611.96 | $647.59 | $607.38 | $562.23 | $700.43 |
| | | Associate | 60 | $335.00 | $384.06 | $452.25 | $396.82 | $381.10 | $593.15 |
| | | Paralegal | 11 | $170.00 | $180.00 | $200.01 | $187.00 | $182.75 | . |
| Corporate: Regulatory and Compliance | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $352.75 | $527.19 | $743.20 | $534.69 | $583.87 | $522.16 |
| | | Paralegal | 7 | $247.16 | $255.09 | $255.09 | $252.54 | . | $134.79 |
| | Non-Litigation | Partner | 30 | $295.75 | $374.10 | $549.25 | $452.89 | $524.22 | $561.41 |
| | | Associate | 40 | $275.47 | $304.27 | $362.87 | $349.88 | $421.57 | $406.89 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Other | Litigation | Partner | 8 | $443.43 | $535.90 | $626.40 | $566.71 | $633.97 | $565.45 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $426.76 | $502.27 |
| | Non-Litigation | Partner | 39 | $436.15 | $539.38 | $638.82 | $585.09 | $531.01 | $565.12 |
| | | Associate | 71 | $304.64 | $361.48 | $423.98 | $375.87 | $376.00 | $376.61 |
| | | Paralegal | 7 | $130.00 | $158.87 | $206.96 | $202.79 | $153.19 | $203.06 |
| Finance and Securities | Non-Litigation | Partner | 46 | $435.00 | $507.86 | $629.38 | $532.31 | $622.98 | $671.97 |
| | | Associate | 82 | $268.44 | $332.94 | $391.33 | $336.01 | $403.39 | $446.63 |
| | | Paralegal | 20 | $138.12 | $147.33 | $223.68 | $182.02 | $211.92 | n/a |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 15 | $287.18 | $339.48 | $487.81 | $386.28 | $483.10 | $421.07 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
ceb global.com

**Exhibit 2, Page 241**

# Section VI: International Analysis

## Germany
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | Litigation | Partner | 38 | $430.88 | $515.24 | $598.50 | $504.86 | $526.61 | $536.00 |
| | | Associate | 36 | $299.55 | $367.68 | $421.67 | $358.02 | $395.74 | $412.46 |
| | | Paralegal | 11 | $174.24 | $187.00 | $203.33 | $179.84 | $161.94 | $184.98 |
| | Non-Litigation | Partner | 44 | $304.73 | $378.63 | $472.71 | $385.60 | $429.41 | $443.52 |
| | | Associate | 48 | $319.87 | $355.23 | $402.96 | $353.25 | $382.37 | $434.46 |
| | | Paralegal | 11 | $130.46 | $197.39 | $200.85 | $190.24 | $194.85 | $258.70 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 10 | $319.10 | $523.05 | $579.95 | $487.56 | $465.73 | $535.83 |
| | | Associate | 11 | $295.21 | $342.72 | $418.78 | $358.26 | $388.29 | $334.54 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Labor and Employment | Litigation | Partner | 14 | $333.04 | $339.58 | $600.00 | $484.26 | $544.39 | n/a |
| | | Associate | 17 | $336.02 | $465.00 | $516.24 | $453.07 | $508.71 | $399.30 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 11 | $308.24 | $329.78 | $498.63 | $402.54 | $538.95 | $460.03 |
| | | Associate | 29 | $255.12 | $455.31 | $637.03 | $450.32 | $433.23 | $361.18 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

## Germany
By Industry Group and Matter Type

### 2015—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Services | Non-Litigation | Partner | 9 | $402.08 | $436.15 | $477.04 | $495.67 | $559.12 | $388.45 |
| | | Associate | 8 | $354.37 | $374.89 | $395.09 | $375.06 | $422.93 | $354.37 |
| Financials | Non-Litigation | Partner | 55 | $434.21 | $498.63 | $628.15 | $532.32 | $606.69 | $613.72 |
| | | Associate | 105 | $270.00 | $330.00 | $395.00 | $340.33 | $382.69 | $393.18 |
| Health Care | Litigation | Partner | 31 | $446.22 | $552.94 | $652.76 | $551.19 | $565.31 | $567.12 |
| | | Associate | 38 | $352.75 | $399.20 | $537.43 | $452.53 | $480.53 | $460.34 |
| | Non-Litigation | Partner | 26 | $395.01 | $497.74 | $550.00 | $502.48 | $602.47 | $585.69 |
| | | Associate | 59 | $321.62 | $421.54 | $637.03 | $459.56 | $487.17 | $466.61 |
| Industrials | Litigation | Partner | 22 | $331.04 | $357.29 | $436.59 | $419.67 | $478.35 | $581.14 |
| | | Associate | 28 | $270.79 | $328.37 | $365.63 | $335.74 | $369.62 | $542.15 |
| | Non-Litigation | Partner | 68 | $350.78 | $519.90 | $638.82 | $523.41 | $513.68 | $581.35 |
| | | Associate | 137 | $317.28 | $361.48 | $438.31 | $383.64 | $401.33 | $444.11 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 242**

# Section VI: International Analysis

## Germany
By Industry Group and Matter Type

### 2015—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Technology and Telecommunications | Litigation | Partner | 18 | $433.82 | $529.09 | $598.50 | $513.43 | $510.15 | $512.80 |
| | | Associate | 22 | $303.41 | $331.69 | $396.92 | $362.60 | $376.56 | $363.81 |
| | Non-Litigation | Partner | 70 | $285.77 | $356.59 | $461.56 | $393.19 | $439.54 | $457.49 |
| | | Associate | 98 | $284.55 | $309.86 | $355.06 | $322.91 | $363.81 | $339.24 |

## Germany
By Firm Size

### 2015—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 20 | $295.33 | $364.61 | $489.02 | $385.86 | $384.95 | $415.58 |
| | Associate | 17 | $326.32 | $417.71 | $424.30 | $389.61 | $408.78 | $389.70 |
| 51-200 Lawyers | Partner | 18 | $344.06 | $383.39 | $433.82 | $391.65 | $407.29 | $297.08 |
| | Associate | 11 | $235.31 | $257.10 | $302.40 | $272.27 | $307.92 | $301.66 |
| 201-500 Lawyers | Partner | 57 | $325.77 | $392.43 | $464.10 | $410.09 | $468.55 | $541.50 |
| | Associate | 76 | $282.92 | $313.24 | $371.54 | $322.03 | $346.46 | $381.69 |
| 501-1,000 Lawyers | Partner | 9 | $381.63 | $381.63 | $436.15 | $390.28 | $406.62 | n/a |
| | Associate | 9 | $279.13 | $340.74 | $368.00 | $326.98 | $348.32 | n/a |
| More Than 1,000 Lawyers | Partner | 163 | $455.31 | $552.94 | $645.00 | $569.50 | $612.00 | $607.59 |
| | Associate | 352 | $294.34 | $358.73 | $463.61 | $389.47 | $429.90 | $415.53 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 243**

# Section VI: International Analysis

## United Kingdom

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|
| Partner | 820 | $555.12 | $731.08 | $870.22 | $727.62 | $729.43 | $714.89 |
| Associate | 1,611 | $359.92 | $460.34 | $588.49 | $484.49 | $476.11 | $469.00 |
| Paralegal | 714 | $165.30 | $210.21 | $252.92 | $216.46 | $214.83 | $217.76 |

## United Kingdom
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 14 | $716.14 | $790.52 | $878.00 | $784.61 | $795.28 | $769.60 |
| | Litigation | Associate | 17 | $353.34 | $568.60 | $666.72 | $502.07 | $504.57 | $517.88 |
| | Litigation | Paralegal | 13 | $162.60 | $244.61 | $268.86 | $230.48 | $292.38 | $298.83 |
| | Non-Litigation | Partner | 86 | $512.47 | $618.12 | $785.00 | $649.09 | $662.66 | $667.02 |
| | Non-Litigation | Associate | 145 | $337.66 | $411.08 | $485.89 | $428.86 | $422.76 | $409.72 |
| | Non-Litigation | Paralegal | 47 | $168.83 | $222.75 | $274.35 | $225.75 | $217.42 | $247.85 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 101 | $656.85 | $780.00 | $967.87 | $793.51 | $786.93 | $743.99 |
| | Non-Litigation | Associate | 246 | $390.94 | $529.25 | $687.71 | $535.17 | $471.05 | $480.13 |
| | Non-Litigation | Paralegal | 62 | $243.83 | $270.65 | $350.00 | $286.52 | $249.97 | $277.09 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 7 | $755.00 | $848.81 | $1,028.02 | $863.19 | $924.18 | $894.21 |
| | Litigation | Associate | 15 | $419.75 | $472.99 | $606.83 | $503.02 | $545.01 | $606.12 |
| | Litigation | Paralegal | 24 | $136.91 | $145.98 | $224.31 | $174.83 | $200.33 | $308.31 |
| | Non-Litigation | Partner | 63 | $632.51 | $746.60 | $821.91 | $730.74 | $703.08 | $721.18 |
| | Non-Litigation | Associate | 113 | $342.30 | $419.41 | $564.45 | $440.53 | $472.65 | $453.47 |
| | Non-Litigation | Paralegal | 20 | $175.07 | $189.63 | $252.17 | $209.06 | $194.49 | $259.14 |
| Corporate: Other | Litigation | Partner | 22 | $488.85 | $610.14 | $822.00 | $668.85 | $856.87 | $727.56 |
| | Litigation | Associate | 26 | $294.49 | $365.77 | $477.61 | $391.65 | $484.18 | $513.35 |
| | Litigation | Paralegal | 15 | $180.77 | $225.11 | $288.41 | $233.40 | $272.12 | $300.03 |
| | Non-Litigation | Partner | 121 | $599.46 | $755.00 | $894.17 | $762.50 | $717.44 | $710.22 |
| | Non-Litigation | Associate | 224 | $353.00 | $458.36 | $547.53 | $476.40 | $463.71 | $496.87 |
| | Non-Litigation | Paralegal | 155 | $74.67 | $172.74 | $205.00 | $161.77 | $155.30 | $139.62 |
| Finance and Securities | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $942.92 | $826.73 |
| | Litigation | Associate | 8 | $365.95 | $425.95 | $460.99 | $416.84 | $519.04 | $513.59 |
| | Litigation | Paralegal | n/a | n/a | n/a | n/a | n/a | $267.26 | $257.50 |
| | Non-Litigation | Partner | 285 | $654.00 | $787.81 | $943.27 | $787.63 | $815.08 | $766.28 |
| | Non-Litigation | Associate | 517 | $379.42 | $502.87 | $625.00 | $513.97 | $511.58 | $500.82 |
| | Non-Litigation | Paralegal | 181 | $160.11 | $225.30 | $252.92 | $226.61 | $230.63 | $237.99 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com
ceb.global.com

**Exhibit 2, Page 244**

# Section VI: International Analysis

## United Kingdom
By Practice Area and Matter Type

| **2015—Real Rates for Partners, Associates, and Paralegals** | | | | | | | **Trend Analysis (Mean)** | | |
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability | Litigation | Partner | 19 | $452.89 | $610.68 | $780.83 | $599.93 | $647.84 | $705.58 |
| | | Associate | 23 | $340.77 | $412.69 | $526.81 | $414.73 | $433.69 | $420.65 |
| | | Paralegal | 24 | $168.83 | $180.81 | $244.44 | $198.57 | $193.05 | $181.12 |
| Insurance Defense | Litigation | Partner | 47 | $325.43 | $465.30 | $578.93 | $464.68 | $477.66 | $457.84 |
| | | Associate | 81 | $249.97 | $337.50 | $415.00 | $348.24 | $339.27 | $334.75 |
| | | Paralegal | 48 | $153.45 | $208.15 | $223.45 | $194.66 | $191.55 | $201.54 |
| Intellectual Property: Patents | Litigation | Partner | 29 | $684.05 | $785.00 | $818.72 | $743.67 | $778.69 | $726.79 |
| | | Associate | 60 | $357.78 | $453.14 | $557.60 | $468.56 | $479.14 | $457.03 |
| | | Paralegal | 50 | $196.97 | $205.43 | $237.21 | $212.46 | $229.23 | $231.19 |
| | Non-Litigation | Partner | 45 | $323.90 | $462.14 | $544.40 | $449.14 | $527.81 | $500.04 |
| | | Associate | 64 | $257.42 | $357.78 | $436.70 | $364.69 | $385.04 | $329.23 |
| | | Paralegal | 17 | $189.93 | $208.42 | $287.20 | $223.16 | $188.32 | $228.15 |
| Intellectual Property: Trademark | Non-Litigation | Partner | 21 | $511.16 | $580.18 | $740.82 | $599.34 | $592.40 | $614.32 |
| | | Associate | 39 | $340.00 | $410.00 | $483.88 | $422.43 | $404.96 | $398.35 |
| | | Paralegal | 25 | $168.93 | $179.50 | $236.69 | $199.24 | $201.28 | $185.62 |
| Intellectual Property: Other | Non-Litigation | Partner | 23 | $535.00 | $640.14 | $815.00 | $659.80 | $551.33 | $547.76 |
| | | Associate | 28 | $351.97 | $419.04 | $519.33 | $433.80 | $416.35 | $358.56 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Labor and Employment | Litigation | Partner | 24 | $738.33 | $831.64 | $928.89 | $821.83 | $836.66 | $797.31 |
| | | Associate | 50 | $429.00 | $576.76 | $712.81 | $591.24 | $558.31 | $503.56 |
| | | Paralegal | 57 | $183.29 | $244.54 | $252.92 | $230.56 | $244.33 | $223.44 |
| | Non-Litigation | Partner | 57 | $512.49 | $615.00 | $846.93 | $699.06 | $648.59 | $670.94 |
| | | Associate | 114 | $363.00 | $449.23 | $585.47 | $466.48 | $459.76 | $425.35 |
| | | Paralegal | 25 | $170.63 | $231.84 | $239.40 | $232.61 | $190.79 | $224.51 |
| Real Estate | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $391.84 | $445.50 | $478.50 | $438.27 | $380.38 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 33 | $511.50 | $828.78 | $928.56 | $787.84 | $694.47 | $841.46 |
| | | Associate | 76 | $386.90 | $478.35 | $595.37 | $500.96 | $491.22 | $589.38 |
| | | Paralegal | 33 | $251.57 | $320.75 | $333.00 | $295.14 | $289.63 | $330.21 |

©2016 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

**Exhibit 2, Page 245**

# Section VI: International Analysis

## United Kingdom
By Industry Group and Matter Type

| | | | | **2015—Real Rates for Partners and Associates** | | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
| Consumer Goods | Non-Litigation | Partner | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| | | Associate | 15 | $310.00 | $378.13 | $444.14 | | $394.12 | $426.51 | $434.04 |
| Consumer Services | Litigation | Partner | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| | | Associate | 16 | $396.00 | $453.75 | $490.88 | | $450.75 | $495.04 | n/a |
| | Non-Litigation | Partner | 27 | $511.50 | $520.23 | $899.25 | | $672.21 | $638.25 | $580.68 |
| | | Associate | 40 | $362.99 | $412.50 | $486.75 | | $443.26 | $428.74 | $390.63 |
| Financials | Litigation | Partner | 25 | $807.80 | $875.51 | $987.95 | | $877.26 | $925.93 | $836.53 |
| | | Associate | 60 | $443.39 | $553.38 | $704.30 | | $576.32 | $563.91 | $527.30 |
| | Non-Litigation | Partner | 327 | $651.94 | $776.23 | $935.06 | | $786.11 | $801.23 | $766.42 |
| | | Associate | 672 | $374.26 | $481.27 | $606.35 | | $503.02 | $506.91 | $499.14 |
| Health Care | Litigation | Partner | 42 | $543.01 | $731.59 | $831.64 | | $708.25 | $725.47 | $753.23 |
| | | Associate | 67 | $346.78 | $463.75 | $563.40 | | $464.89 | $462.62 | $457.59 |
| | Non-Litigation | Partner | 74 | $523.49 | $626.25 | $780.83 | | $639.89 | $665.68 | $627.47 |
| | | Associate | 125 | $341.53 | $408.00 | $499.65 | | $433.87 | $426.18 | $389.81 |
| Industrials | Litigation | Partner | 25 | $456.84 | $489.08 | $786.26 | | $603.08 | $703.42 | $606.51 |
| | | Associate | 25 | $309.25 | $372.93 | $476.63 | | $382.92 | $418.09 | $414.81 |
| | Non-Litigation | Partner | 171 | $542.55 | $780.00 | $928.56 | | $745.64 | $682.08 | $692.46 |
| | | Associate | 350 | $380.52 | $506.17 | $655.75 | | $530.23 | $482.30 | $527.75 |
| Technology and Telecom-munications | Litigation | Partner | 15 | $684.05 | $785.00 | $790.52 | | $731.39 | $799.05 | $708.33 |
| | | Associate | 29 | $294.49 | $403.20 | $554.99 | | $432.74 | $479.18 | $513.74 |
| | Non-Litigation | Partner | 113 | $514.35 | $655.88 | $776.60 | | $643.09 | $649.81 | $635.69 |
| | | Associate | 186 | $322.74 | $400.00 | $507.00 | | $424.49 | $417.20 | $403.87 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 246**

# Section VI: International Analysis

## United Kingdom
By Firm Size

| | 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Partner | 19 | $389.49 | $529.72 | $620.00 | | $508.45 | $483.03 | $475.20 |
| | Associate | 35 | $310.00 | $346.65 | $385.99 | | $355.10 | $346.15 | $347.78 |
| 51-200 Lawyers | Partner | 40 | $431.64 | $599.41 | $829.24 | | $612.33 | $553.96 | $492.45 |
| | Associate | 46 | $306.08 | $394.87 | $471.07 | | $391.69 | $400.31 | $364.68 |
| 201-500 Lawyers | Partner | 82 | $640.14 | $750.96 | $789.95 | | $728.83 | $766.10 | $689.83 |
| | Associate | 152 | $369.00 | $423.52 | $503.64 | | $449.41 | $489.61 | $470.52 |
| 501-1,000 Lawyers | Partner | 31 | $511.50 | $602.02 | $843.15 | | $699.62 | $760.25 | $927.02 |
| | Associate | 79 | $387.76 | $478.50 | $590.25 | | $487.25 | $480.37 | $565.50 |
| More Than 1,000 Lawyers | Partner | 544 | $649.33 | $790.52 | $929.28 | | $787.77 | $782.49 | $760.61 |
| | Associate | 1144 | $377.98 | $499.09 | $629.32 | | $514.13 | $499.77 | $495.15 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 247**

# Section VII: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

### 2013 to 2015—Percentage of Hours Billed per Matter

©2016 CEB. All rights reserved. GCR166424PR

# Section VII: Matter Staffing Analysis

**Long Litigation Matters, More Than 100 Total Hours Billed**

**2013 to 2015—Percentage of Hours Billed per Matter**



©2016 CEB. All rights reserved. **GCR166424PR**

**Exhibit 2, Page 249**

# Section VII: Matter Staffing Analysis

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed

### 2013 to 2015—Percentage of Hours Billed per Matter

©2016 CEB. All rights reserved. GCR166424PR

# Section VII: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

### 2013 to 2015—Percentage of Hours Billed per Matter



wkelmsolutions.com

©2016 CEB. All rights reserved. GCR166424PR

cebglobal.com

**Exhibit 2, Page 251**

# Appendix B
# **Methodology Notes**



**2016 Real Rate Report**

# Appendix B: **Methodology Notes**

## Rebounding Growth

This analysis was constrained to lawyer timekeepers who billed in two consecutive years between 2010 and 2015 in the United States. A weighted average hourly rate was calculated for each individual timekeeper for each calendar year. Based on these weighted average rates for each year, a percent change in rates from year to year was calculated for each timekeeper with two consecutive years of billing available. Figure 1 displays these average percent changes in rates for lawyer, partner, and associate timekeepers for each set of two-year periods between 2010 and 2015. All billings for insurance defense litigation were excluded from this analysis.

## Operating in a Changing Legal Market

Figure 2 aggregated trend data from many sources, most of which were publicly available and sourced. Three analyses were performed from the LegalVIEW dataset:

- The first aggregated the total number of hours billed for each individual law firm in the dataset across years. An average number of hours billed per firm was calculated for each year. Growth rates between years were a simple percent change in mean hours per firm from year to year.

- The second again aggregated total hours billed across years, but this time for law firm–client combinations. A percent change in total hours per firm–client combination was then calculated for all records where a combination billed more than 10 hours each in consecutive years. The median values for each firm–client combination's year-to-year change in total hours were then reported.

- The third aggregated the total number of timekeepers that billed in each law firm as well as the total number of junior associates. A proportion of total timekeepers that were junior associates was calculated for each law firm, and an average percent change was calculated for each year. The mean percent change values were reported in Figure 2.

## Partner and Associate Rate Increases Widen at Larger Firms

This analysis was constrained to lawyer timekeepers who billed in two consecutive years between 2012 and 2015 in the United States with a known law firm size (number of lawyers). A weighted average hourly rate was calculated for each individual timekeeper for each calendar year. Based on these weighted average rates for each year, a percent change in rates from year to year was calculated for each timekeeper with two consecutive years of billing available. Figure 3 displays these average percent changes in rates for lawyer, partner, and associate timekeepers grouped by the size of their law firms for each set of two-year periods between 2012 and 2015. All billings for insurance defense litigation were excluded from this analysis.

## Associate Rate Increases Outpace Partners in Most US Cities

This analysis was constrained to lawyer timekeepers who billed in both 2014 and 2015 from the 25 Core-Brand Statistical Areas (CBSAs) with the highest amount of legal spending in our dataset. A weighted average hourly rate was calculated for each individual timekeeper for 2014 and 2015. Based on these weighted average rates, a percent change in rates was calculated for each timekeeper who billed in both 2014 and 2015. Figure 4 displays these average percent changes in rates for partner and associate timekeepers grouped by the city from which they billed. All billings for insurance defense litigation were excluded from this analysis.

## Identifying Value in Secondary Markets

This analysis was constrained to lawyer timekeepers who billed in both 2013 and 2015. A weighted average rate was calculated for each individual timekeeper for 2013 and 2015. Based on these weighted average rates, a percent change in rates was calculated for each timekeeper who billed in both 2013 and 2015. Figure 5 displays the average percent change in lawyer rates in select US cities on the x-axis of a scatterplot chart. The y-axis displays the average lawyer rate for each corresponding group of lawyers by city. Cities with fewer than 50 lawyers billing in both 2013 and 2015 were excluded from the analysis. All billings for insurance defense litigation were excluded from this analysis.

## Growing Separation in Associate Rates

The analysis for Figure 6 was constrained to associate timekeepers with a known number of years of experience. A weighted average hourly rate was calculated for each timekeeper who billed in each year from 2010 to 2015. An average of those

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 253**

# Appendix B: **Methodology Notes**

individual hourly rates was then calculated for groups of associates banded by years of experience. Figure 6 displays those average associate rates for each years of experience band for each year. All billings for insurance defense litigation were excluded from this analysis.

## Drivers of Lawyer Rates

The statistical equation was developed from a linear regression model, which determined the impact of lawyer location, law firm size, years of experience, role (partner or associate), practice area, and client industry. These factors all entered the regression at a statistically significant level and added to the explanatory value of the model. This analysis was conducted on 2015 data, although results were consistent with analysis of five years of data. All billings for insurance defense litigation were excluded from this analysis.

## Fractional Billing

This analysis is based on a dataset of 2015 lawyer and paralegal timekeepers. For each timekeeper, the total number of invoice entries and the total number of hours and fees are aggregated. This is done for all timekeepers' fractional (i.e., 0.1 total hours per entry) and non-fractional entries. From this dataset, we calculate the total percentage of invoice line items that were billed for 0.1 hours and the total number of hours that were billed for 0.1 hours per timekeeper. We use these variables to calculate the average percentage of timekeepers and the average percentage of line items that were billed in fractional invoice entries per role. Using these variables, timekeepers that billed more than the top-quartile timekeeper at a similar sized law firm were flagged as "significant fractional billers."

To display law firm and client analyses, this timekeeper dataset was aggregated and consolidated to the law firm and client levels.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded.

## Block Billing

This analysis is based on a dataset of 2015 lawyer and paralegal timekeepers. For each timekeeper,

the totals *and* the number of line entries, hours, and fees that were from block billed invoice entries were aggregated. An instance of block billing was determined by analyzing the character count of invoice line item entry descriptions; a value over 250 was considered a block billed entry as this has been determined to be a useful proxy for identifying a tendency to block bill. Timekeepers that billed more than 10% of their total invoice entries in blocks were flagged as "heavy block billers."

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded.

## Duplicate Billing

This analysis is based on multiple datasets. One dataset was built consisting of all unique invoice line entry descriptions, and a second dataset was built of 2015 lawyer and paralegal timekeepers.

For the invoice line item dataset, the total number of times the description was billed was aggregated.

For the timekeeper dataset, the total number of invoice entries and hours were aggregated for buckets of "number of repeat descriptions." Using these bucket totals, the proportion of total invoice entries that each timekeeper billed as a duplicate was calculated.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded.

## Low-Value Billing

This analysis is based on a dataset that is the combination of matter and timekeeper. For each combination of matter and timekeeper, the total number of line entries, hours, and fees are summed. When a timekeeper billed one hour or less on an individual matter, both that matter and that timekeeper were flagged as an instance of low-value billing. The dataset was then consolidated and aggregated down into two individual datasets: one at the matter level and one at the timekeeper level.

---

©2016 CEB. All rights reserved. **GCR166424PR**

**Exhibit 2, Page 254**

# Appendix B: Methodology Notes

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the matter-level analysis, any matters with less than 10 total hours billed to them in 2015 were also excluded.

## Late Billing

This analysis is based on multiple datasets: one dataset based on 2015 timekeepers and a second dataset based on all matter and invoice combinations in 2015.

For each timekeeper in the timekeeper dataset, the number of invoices that were submitted within one week, within one month, within two months, within three months, and then longer are all counted. The time periods are calculated by subtracting the invoice date when the work was invoiced from the submitted date when the work was sent to the client for payment.

The same calculations are performed on the invoice dataset.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded.

## Upbilling

This analysis is based on a dataset of 2015 lawyer and paralegal timekeepers. For each timekeeper, the total number of invoice entries that end in each unique increment of time is aggregated (e.g., a ratio is calculated for the percentage of invoice entries per timekeeper that end in 0.1, 0.2, etc.). This frequent distribution is used to benchmark what a typical number of line items a typical timekeeper might expect to bill in a year that end in .0 or .5. An individual timekeeper is flagged as an upbiller if the proportion of invoice entries that end in .5 or .0 is greater than the 75th percentile. Once a timekeeper is flagged as an upbiller, the hours and fees that were considered rounded up can be calculated, conservatively assuming that only half of the entries above that top-quartile threshold were rounded up, while the other half was appropriately billed.

To display law firm and client analyses, this timekeeper dataset was aggregated and consolidated to the law firm and client levels.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded. When estimating the potential amount of upbilled fees per timekeeper, an annual billable hour quota of 2,000 hour is used.

## Heavy Billing

This analysis is based on a timekeeper dataset from 2015. For each timekeeper, the numbers of days and hours where the timekeeper billed above and below 10 hours per calendar day are aggregated. These sums are used to calculate the percentage of heavy-billed days and hours per lawyer.

In the analysis, lawyers with less than 10 total hours billed in 2015 were excluded.

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 255**



# Appendix C
# Data Methodology

2016 Real Rate Report

**Exhibit 2, Page 256**

# Appendix C: Data Methodology

## Invoice Information

Most of the data in Wolters Kluwer's ELM Solutions reference database and in the *2016 Real Rate Report* were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention. The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pp. 235-237.)

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 257**

# Appendix C: **Data Methodology**

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Anchorage, AK | Anchorage, AK |
| Ann Arbor, MI | Ann Arbor, MI |
| Atlanta, GA | Atlanta-Sandy Springs-Marietta, GA |
| Austin, TX | Austin-Round Rock-San Marcos, TX |
| Baltimore, MD | Baltimore-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise, ID | Boise City-Nampa, ID |
| Boston, MA | Boston-Cambridge-Quincy, MA-NH |
| Boulder, CO | Boulder, CO |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Niagara Falls, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Cedar Rapids, IA | Cedar Rapids, IA |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Gastonia-Rock Hill, NC-SC |
| Chicago, IL | Chicago-Naperville-Joliet, IL-IN-WI |
| Cincinnati, OH | Cincinnati-Middletown, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria-Mentor, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Denver, CO | Denver-Aurora, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Livonia, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Wyoming, MI |
| Greensboro, NC | Greensboro-High Point, NC |
| Greenville, SC | Greenville-Mauldin-Easley, SC |

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 258**

# Appendix C: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-West Hartford-East Hartford, CT |
| Honolulu, HI | Honolulu, HI |
| Houston, TX | Houston-Sugar Land-Baytown, TX |
| Indianapolis, IN | Indianapolis-Carmel, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lansing, MI | Lansing-East Lansing, MI |
| Las Vegas, NV | Las Vegas-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Santa Ana, CA |
| Louisville, KY | Louisville-Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha-West Allis, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Montgomery, AL | Montgomery, AL |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie-Kenner, LA |
| New York, NY | New York-Northern New Jersey-Long Island, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Glendale, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland-Biddeford, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Sparks, NV |
| Richmond, VA | Richmond, VA |

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 259**

# Appendix C: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Arden-Arcade-Roseville, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Antonio, TX | San Antonio-New Braunfels, TX |
| San Diego, CA | San Diego-Carlsbad-San Marcos, CA |
| San Francisco, CA | San Francisco-Oakland-Fremont, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Caguas-Guaynabo, PR |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Trenton, NJ | Trenton-Ewing, NJ |
| Tucson, AZ | Tucson, AZ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |
| Winston-Salem, NC | Winston-Salem, NC |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 260**

# Appendix C: **Data Methodology**

Where the analyses focus on partners, associates, and paralegals, the underlying data uncommonly included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

## Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;

- The 2016 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses;

- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and

- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

## A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services in the United States. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

## "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by US law firms for work performed from 2010 through 2015. All invoices were submitted through the ELM Solutions e-billing systems and approved prior to 2016.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items

on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller

- Role of the biller

- Date of activity

- Hourly rate charged

- Time charged

- UTBMS code associated with the time charged

- Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total / Line Item Hours (Units)

Example: $4,000 / 10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

## A Note on Negotiated Rates and Billing Practices

Law firms can generally follow varying practices for submitting their "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2016 Real Rate Report, the team reviewed the population of invoices and line items to determine what

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 261**

# Appendix C: Data Methodology

the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

**Types of Matters Included in the Analysis**

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Labor and Employment
- Marketing and Advertising
- Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Labor and Employment" practice area, the same sub-area refers to work provided on Labor and Employment. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for the purposes of granular analysis.

| Bankruptcy and Collections |
| --- |
| Chapter 7 |
| Chapter 9 |
| Chapter 11 |
| Chapter 15 |
| Collections |
| General/Other |
| Preference Claims |
| Receivership |
| Workouts and Restructuring |

| Commercial (Commercial Transactions and Agreements) |
| --- |
| Contract Breach or Dispute |
| General, Drafting, and Review |
| General/Other |

| Corporate[2] |
| --- |
| Antitrust and Competition |
| Corporate Development |
| General/Other |
| Governance |
| Information and Technology |
| International |
| Mergers, Acquisitions, and Divestitures |
| Partnerships and Joint Ventures |
| Regulatory and Compliance |
| Safety and Security |
| Strategic Asset Management |
| Tax |
| Treasury |
| White Collar/Fraud/Abuse |

| Environmental |
| --- |
| Air |
| General/Other |
| Hazardous Materials |
| Health and Safety |
| Mining |
| Noise |
| Permits |
| Superfund |
| Waste/Remediation |
| Water |

---

[2] All references to "Corporate: General/Other" in the *2016 Real Rate Report* are the aggregation of all Corporate sub-areas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 262**

# Appendix C: **Data Methodology**

**Finance and Securities**

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other
Initial Public Offerings
Investments and Other Financial Instruments
Leveraged Finance
Loans and Financing
Non-Commercial Loans and Financing
Routine Financial Transactions
Sarbanes-Oxley
SEC Filings and Financial Reporting
Securities and Banking Regulations
Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

**General Liability**

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty, and Fraud
Directors and Officers
Discrimination
Employment
Errors and Omissions

Fire
General/Other
Hospital
Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

**Government Relations**

Agency and Policy Hearings
General/Other
Legislative Drafting/Review
Lobbying and Relations

**Insurance Defense**

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Auto PD
Bond
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty and Fraud
Directors and Officers
Employment
Errors and Omissions
Fire
Garage
General/Other
Insurer Benefit Plans
Insurer ERISA

©2016 CEB. All rights reserved. GCR166424PR

**Exhibit 2, Page 263**

# Appendix C: Data Methodology

### Insurance Defense (Continued)

Insurer Work Comp

Lawyer Liability

Marine

Medical Malpractice

Personal Injury/Wrongful Death

Policy Coverage Dispute

Pollution

Premises

Product and Product Liability

Professional Liability

Property Damage

Sexual Abuse

Subrogation

Toxic Tort

Workers Compensation Coverage

Workplace Safety

### Intellectual Property[3]

Copyrights

General/Other

Licensing

Maintenance and Administration

Opinions

Patents

Trade Secrets

Trademarks

### Labor and Employment

ADA

Agreements

Compensation and Benefits

Discrimination, Retaliation, and Harassment/EEO

Employee Dishonesty/Misconduct

ERISA

FMLA

General/Other

Immigration

OFCCP

OSHA

Union Relations and Negotiations/NLRB

Wages, Tips, and Overtime

Whistleblower

Workers Compensation

Wrongful Termination

### Marketing and Advertising

Communication

Defamation, Libel, and Slander

General/Other

Media

Promotions and Sweepstakes

### Real Estate

Commercial

Condemnation

Construction/Development

Easement and Right of Way

Eminent Domain

Fair Housing

General/Other

Land Use/Zoning/Restrictive Covenants

Landlord/Tenant Issues

Leasing

Liens

Property/Land Acquisition or Disposition

Titles

---

[3] All references to "Intellectual Property: General/Other" in the *2016 Real Rate Report* are the aggregation of all Intellectual Property sub-area excluding the Patents and Trademarks sub-areas.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 264**



**WHAT THE BEST COMPANIES DO**



ELM Solutions

## About CEB

CEB is a best practice insight and technology company. In partnership with leading organizations around the globe, we develop innovative solutions to drive corporate performance. CEB equips leaders at more than 10,000 companies with the intelligence to effectively manage talent, customers, and operations. CEB is a trusted partner to nearly 90% of the Fortune 500 and FTSE 100, and more than 70% of the Dow Jones Asian Titans.

## About Wolters Kluwer Governance, Risk & Compliance

Wolters Kluwer Governance, Risk & Compliance (GRC) is a division of Wolters Kluwer which provides legal, finance, risk and compliance professionals and small business owners with a broad spectrum of solutions, services and expertise needed to help manage myriad governance, risk and compliance needs in dynamic markets and regulatory environments. The division's prominent brands include: AuthenticWeb™, Bankers Systems®, BizFilings®, Capital Changes, CASH Suite™, CT Corporation, CT Lien Solutions, ComplianceOne®, Corsearch, Expere®, GainsKeeper®, LegalVIEW®, OneSumX®, Passport®, TyMetrix®360, Uniform Forms™, VMP® Mortgage Solutions and Wiz®. Wolters Kluwer N.V. (AEX: WKL) is a global leader in information services and solutions for professionals in the health, tax and accounting, risk and compliance, finance and legal sectors. Wolters Kluwer reported 2015 annual revenues of €4.2 billion. The company, headquartered in Alphen aan den Rijn, the Netherlands, serves customers in over 180 countries, maintains operations in over 40 countries and employs 19,000 people worldwide.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

**Exhibit 2, Page 265**